**Rohrig et al**
**Sources & Uses of Funds**

| | Year 1 (2014) - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources of Funds:** | | | | | | | | | | | | | |
| Estimated Cash in Operating Account | 182,207 | | | | | | | | | | | | 182,207 |
| Net Operating Cash Flow | 110,962 | 113,051 | 112,647 | 113,190 | 112,965 | 112,153 | 108,182 | 109,249 | 114,639 | 114,871 | 114,871 | 114,948 | 1,351,730 |
| Sale Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 2,517,500 | 0 | 0 | 0 | 0 | 0 | 2,517,500 |
| **Total Sources of Funds** | **293,169** | **113,051** | **112,647** | **113,190** | **112,965** | **112,153** | **2,625,682** | **109,249** | **114,639** | **114,871** | **114,871** | **114,948** | **4,051,437** |
| | | | | | | | | | | | | | |
| **Uses of Funds** | | | | | | | | | | | | | |
| Attorney Fees | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 |
| US Trustee Fees | 0 | 0 | 0 | 4,875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,875 |
| Financial Advisory Fees | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Total Class 1 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 68,912 |
| Plan Payments (excluding Class 1) | 82,640 | 81,295 | 81,295 | 81,295 | 81,295 | 81,295 | 2,598,795 | 78,638 | 78,638 | 78,638 | 78,638 | 78,638 | 3,481,104 |
| Cash Avail. For Capital & Leasing Expenditures | 162,283 | 23,510 | 23,105 | 18,773 | 23,424 | 22,612 | 18,641 | 22,365 | 27,755 | 27,987 | 27,987 | 28,064 | 456,546 |
| **Total Uses of Funds** | **293,169** | **113,051** | **112,647** | **113,190** | **112,965** | **112,153** | **2,625,682** | **109,249** | **114,639** | **114,871** | **114,871** | **114,948** | **4,051,437** |
| | | | | | | | | | | | | | |
| **Cash Flow Analysis** | | | | | | | | | | | | | |
| Beginning Balance of Cash | 182,207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182,207 |
| Net Operating Cash Flow | 110,962 | 113,051 | 112,647 | 113,190 | 112,965 | 112,153 | 108,182 | 109,249 | 114,639 | 114,871 | 114,871 | 114,948 | 1,351,730 |
| Sale Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 2,517,500 | 0 | 0 | 0 | 0 | 0 | 2,517,500 |
| Administrative Claims | (40,000) | 0 | 0 | (4,875) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (44,875) |
| Plan Payments (including Class 1) | (90,886) | (89,541) | (89,541) | (89,541) | (89,541) | (89,541) | (2,607,041) | (86,884) | (86,884) | (86,884) | (86,884) | (86,884) | (3,550,016) |
| **Cash Available for Capital Expenditures & Leasing Costs** | **162,283** | **23,510** | **23,105** | **18,773** | **23,424** | **22,612** | **18,641** | **22,365** | **27,755** | **27,987** | **27,987** | **28,064** | **456,546** |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Claim Balance (3)** | 16,271,253 | 16,259,382 | 16,247,425 | 16,235,382 | 16,223,254 | 16,211,039 | 13,681,237 | 13,660,757 | 13,640,191 | 13,619,540 | 13,598,803 | 13,577,981 | 13,577,981 |
| **Rialto Only** | 13,557,501 | 13,552,818 | 13,548,077 | 13,543,277 | 13,538,418 | 13,533,500 | 11,011,023 | 10,997,894 | 10,984,708 | 10,971,464 | 10,958,162 | 10,944,802 | 10,944,802 |

(1) As of Effective Date
(2) Not including Class 1 (Taxes), Class 20 or 21 Claim Balances

HDH Advisors, LLC

Rohrig et al
Sources & Uses of Funds

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources of Funds:** | | | | | | | | | | | | | |
| Estimated Cash in Operating Account | 182,207 | | | | | | | | | | | | 182,207 |
| **Net Operating Cash Flow** | | | | | | | | | | | | | |
| Class 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | | | | 0 |
| Class 2B.1 | 556 | 556 | 556 | 556 | 556 | 556 | 556 | 0 | 0 | 0 | 0 | 0 | 3,892 |
| Class 2B.2 | 2,668 | 2,668 | 2,668 | 2,226 | 2,226 | 2,226 | 2,226 | 0 | 0 | 0 | 0 | 0 | 16,908 |
| Class 2B.3 | (2,053) | (2,053) | (2,053) | (2,053) | (2,053) | (2,053) | (2,053) | 0 | 0 | 0 | 0 | 0 | (14,371) |
| Class 2B.4 | (421) | (421) | (421) | (421) | (421) | (421) | (421) | 0 | 0 | 0 | 0 | 0 | (2,947) |
| Class 2B.5 | (305) | (305) | (305) | (391) | (391) | (391) | (391) | 0 | 0 | 0 | 0 | 0 | (2,479) |
| Class 2C | 21,520 | 21,579 | 21,536 | 21,536 | 21,536 | 21,536 | 21,484 | 20,929 | 22,204 | 22,204 | 22,204 | 22,311 | 260,579 |
| Class 2D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2E | 16,960 | 16,940 | 16,974 | 17,107 | 17,107 | 17,107 | 16,107 | 17,107 | 17,107 | 17,223 | 17,223 | 17,224 | 204,186 |
| Class 2F | 20,543 | 22,965 | 22,965 | 23,294 | 23,294 | 23,294 | 22,544 | 22,120 | 23,294 | 23,294 | 23,294 | 23,294 | 274,195 |
| Class 2G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2H | 1,571 | 1,571 | 1,571 | 1,571 | 1,571 | 1,571 | 571 | 1,197 | 1,571 | 1,571 | 1,571 | 1,569 | 17,476 |
| Class 2I | 2,047 | 2,047 | 2,047 | 2,237 | 2,237 | 2,237 | 1,737 | 2,237 | 2,237 | 2,237 | 2,237 | 2,217 | 25,754 |
| Class 2J | (409) | (409) | (787) | (409) | (409) | (409) | (659) | (409) | (409) | (409) | (409) | (411) | (5,538) |
| Class 2K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2L | 20,446 | 20,446 | 20,446 | 20,446 | 20,446 | 20,446 | 20,446 | 19,517 | 20,446 | 20,446 | 20,446 | 20,448 | 244,425 |
| Class 3A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 4 | 1,571 | 1,571 | 1,571 | 1,504 | 1,174 | 1,254 | 1,504 | 1,499 | 1,504 | 1,504 | 1,504 | 1,504 | 17,664 |
| Class 5 | 229 | 67 | 229 | 229 | 229 | (21) | 229 | 229 | 229 | 229 | 229 | 229 | 2,336 |
| Class 6 | 2,897 | 2,897 | 2,897 | 2,897 | 2,897 | 2,897 | 2,897 | 2,897 | 2,897 | 2,897 | 2,897 | 2,897 | 34,764 |
| Class 7 | (659) | (749) | (659) | (659) | (659) | (909) | (659) | (659) | (659) | (659) | (659) | (661) | (8,250) |
| Class 8 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Class 9 | 2,035 | 2,035 | 1,526 | 1,526 | 1,631 | 1,631 | 1,462 | 1,390 | 2,115 | 2,115 | 2,115 | 2,114 | 21,697 |
| Class 10 | 9,781 | 9,761 | 9,795 | 9,928 | 9,928 | 9,928 | 8,928 | 9,928 | 9,928 | 10,044 | 10,044 | 10,039 | 118,032 |
| Class 11 | 3,273 | 3,273 | 3,273 | 3,273 | 3,273 | 3,273 | 2,773 | 3,273 | 3,273 | 3,273 | 3,273 | 3,277 | 38,780 |
| Class 12 | 3,456 | 3,456 | 3,456 | 3,456 | 3,456 | 3,456 | 3,456 | 3,447 | 3,457 | 3,457 | 3,457 | 3,464 | 41,474 |
| Class 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Additional Collateral 1 | 968 | 968 | 1,021 | 1,021 | 1,021 | 771 | 1,021 | 996 | 1,021 | 1,021 | 1,021 | 1,018 | 11,868 |
| Additional Collateral 2 | 571 | 471 | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 571 | 6,752 |
| Additional Collateral 3 | 2,840 | 2,840 | 2,840 | 2,840 | 2,840 | 2,698 | 2,948 | 2,848 | 2,948 | 2,948 | 2,948 | 2,954 | 34,492 |
| Additional Collateral 4 | (905) | (905) | (905) | (905) | (905) | (905) | (905) | (1,521) | (905) | (905) | (905) | (905) | (11,486) |
| Additional Collateral 5 | 1,402 | 1,402 | 1,455 | 1,430 | 1,430 | 1,430 | 1,430 | 1,280 | 1,430 | 1,430 | 1,430 | 1,430 | 16,979 |
| Additional Collateral 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Additional Collateral 7 | 130 | 130 | 130 | 130 | 130 | 130 | 130 | 123 | 130 | 130 | 130 | 125 | 1,548 |
| Net Operating Cash Flow | 110,962 | 113,051 | 112,647 | 113,190 | 112,965 | 112,153 | 108,182 | 109,249 | 114,639 | 114,871 | 114,871 | 114,948 | 1,351,730 |
| Sale Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 2,517,500 | 0 | 0 | 0 | 0 | 0 | 2,517,500 |
| **Total Sources of Funds** | **293,169** | **113,051** | **112,647** | **113,190** | **112,965** | **112,153** | **2,625,682** | **109,249** | **114,639** | **114,871** | **114,871** | **114,948** | **4,051,437** |

Rohrig et al
Sources & Uses of Funds

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Uses of Funds** | | | | | | | | | | | | | |
| Attorney Fees | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 |
| US Trustee Fees | 0 | 0 | 0 | 4,875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,875 |
| Financial Advisory Fees | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| Total Class 1 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 8,246 | 68,912 |
| **Plan Payments** | | | | | | | | | | | | | |
| Class 2A | 2,691 | 2,691 | 2,691 | 2,691 | 2,691 | 2,691 | 479,951 | 34 | 34 | 34 | 34 | 34 | 496,269 |
| Class 2B.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.2 | 0 | 0 | 0 | 0 | 0 | 0 | 966,328 | 0 | 0 | 0 | 0 | 0 | 966,328 |
| Class 2B.3 | 0 | 0 | 0 | 0 | 0 | 0 | 1,073,912 | 0 | 0 | 0 | 0 | 0 | 1,073,912 |
| Class 2B.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2C | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 9,522 | 114,266 |
| Class 2D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2E | 7,757 | 7,757 | 7,757 | 7,757 | 7,757 | 7,757 | 7,757 | 7,757 | 7,757 | 7,757 | 7,757 | 7,757 | 93,089 |
| Class 2F | 15,808 | 15,808 | 15,808 | 15,808 | 15,808 | 15,808 | 15,808 | 15,808 | 15,808 | 15,808 | 15,808 | 15,808 | 189,691 |
| Class 2G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2H | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 128,505 |
| Class 2I | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | 2,719 | 32,622 |
| Class 2J | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 14,439 |
| Class 2K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2L | 13,550 | 13,550 | 13,550 | 13,550 | 13,550 | 13,550 | 13,550 | 13,550 | 13,550 | 13,550 | 13,550 | 13,550 | 162,603 |
| Class 3A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 4 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| Class 5 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 3,779 |
| Class 6 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 28,546 |
| Class 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 9 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 24,307 |
| Class 10 | 1,822 | 1,822 | 1,822 | 1,822 | 1,822 | 1,822 | 1,822 | 1,822 | 1,822 | 1,822 | 1,822 | 1,822 | 21,867 |
| Class 11 | 4,191 | 4,191 | 4,191 | 4,191 | 4,191 | 4,191 | 4,191 | 4,191 | 4,191 | 4,191 | 4,191 | 4,191 | 50,290 |
| Class 12 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 59,526 |
| Class 13 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 393 | 4,721 |
| Class 14 | 438 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 438 |
| Class 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 17 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 278 |
| Class 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18A | 629 | 0 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | 629 |
| Class 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plan Payments (excluding Class 1) | 82,640 | 81,295 | 81,295 | 81,295 | 81,295 | 81,295 | 2,598,795 | 78,638 | 78,638 | 78,638 | 78,638 | 78,638 | 3,481,104 |
| Cash Avail. For Capital & Leasing Expenditures | 162,283 | 23,510 | 23,105 | 18,773 | 23,424 | 22,612 | 18,641 | 22,365 | 27,755 | 27,987 | 27,987 | 28,064 | 456,546 |
| **Total Uses of Funds** | **293,169** | **113,051** | **112,647** | **113,190** | **112,965** | **112,153** | **2,625,682** | **109,249** | **114,639** | **114,871** | **114,871** | **114,948** | **4,051,437** |

Exhibit D

Rohrig et al
Sources & Uses of Funds

| | Year 1 (2014) - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flow Analysis** | | | | | | | | | | | | | |
| Beginning Balance of Cash | 182,207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182,207 |
| Net Operating Cash Flow | 110,962 | 113,051 | 112,647 | 113,190 | 112,965 | 112,153 | 108,182 | 109,249 | 114,639 | 114,871 | 114,871 | 114,948 | 1,351,730 |
| Sale Proceeds | 0 | 0 | 0 | 0 | 0 | 0 | 2,517,500 | 0 | 0 | 0 | 0 | 0 | 2,517,500 |
| Administrative Claims | (40,000) | 0 | 0 | (4,875) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (44,875) |
| Plan Payments (including Class 1) | (90,886) | (89,541) | (89,541) | (89,541) | (89,541) | (89,541) | (2,607,041) | (86,884) | (86,884) | (86,884) | (86,884) | (86,884) | (3,550,016) |
| **Cash Available for Capital Expenditures & Leasing Costs** | **162,283** | **23,510** | **23,105** | **18,773** | **23,424** | **22,612** | **18,641** | **22,365** | **27,755** | **27,987** | **27,987** | **28,064** | **456,546** |
| | | | | | | | | | | | | | |
| **Claim Balance - End of Period** | | | | | | | | | | | | | |
| Class 2A | 486,795 | 486,233 | 485,670 | 485,103 | 484,534 | 483,963 | 6,129 | 6,122 | 6,115 | 6,107 | 6,100 | 6,092 | 6,092 |
| Class 2B.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.2 | 941,716 | 945,818 | 949,920 | 954,022 | 958,124 | 962,226 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.3 | 1,046,560 | 1,051,118 | 1,055,677 | 1,060,236 | 1,064,795 | 1,069,353 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2C | 1,722,416 | 1,720,430 | 1,718,434 | 1,716,430 | 1,714,418 | 1,712,396 | 1,710,366 | 1,708,326 | 1,706,278 | 1,704,221 | 1,702,155 | 1,700,079 | 1,700,079 |
| Class 2D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2E | 1,403,203 | 1,401,585 | 1,399,960 | 1,398,327 | 1,396,687 | 1,395,040 | 1,393,386 | 1,391,725 | 1,390,056 | 1,388,380 | 1,386,697 | 1,385,006 | 1,385,006 |
| Class 2F | 2,859,346 | 2,856,048 | 2,852,735 | 2,849,408 | 2,846,067 | 2,842,711 | 2,839,340 | 2,835,955 | 2,832,555 | 2,829,140 | 2,825,710 | 2,822,265 | 2,822,265 |
| Class 2G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2H | 1,937,045 | 1,934,811 | 1,932,567 | 1,930,314 | 1,928,050 | 1,925,776 | 1,923,493 | 1,921,200 | 1,918,896 | 1,916,583 | 1,914,259 | 1,911,925 | 1,911,925 |
| Class 2I | 491,742 | 491,175 | 490,605 | 490,033 | 489,459 | 488,881 | 488,302 | 487,720 | 487,135 | 486,547 | 485,958 | 485,365 | 485,365 |
| Class 2J | 217,646 | 217,394 | 217,142 | 216,889 | 216,635 | 216,379 | 216,123 | 215,865 | 215,606 | 215,346 | 215,085 | 214,823 | 214,823 |
| Class 2K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2L | 2,451,033 | 2,448,206 | 2,445,366 | 2,442,514 | 2,439,650 | 2,436,773 | 2,433,884 | 2,430,982 | 2,428,067 | 2,425,140 | 2,422,200 | 2,419,247 | 2,419,247 |
| Class 3A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 4 | 251,657 | 251,313 | 250,968 | 250,621 | 250,273 | 249,924 | 249,574 | 249,222 | 248,870 | 248,516 | 248,160 | 247,804 | 247,804 |
| Class 5 | 4,924 | 4,623 | 4,320 | 4,017 | 3,713 | 3,408 | 3,103 | 2,796 | 2,489 | 2,181 | 1,872 | 1,562 | 1,562 |
| Class 6 | 419,010 | 417,722 | 416,431 | 415,137 | 413,839 | 412,538 | 411,233 | 409,926 | 408,614 | 407,300 | 405,981 | 404,660 | 404,660 |
| Class 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 9 | 27,491 | 25,580 | 23,661 | 21,734 | 19,799 | 17,856 | 15,905 | 13,946 | 11,978 | 10,003 | 8,019 | 6,026 | 6,026 |
| Class 10 | 329,621 | 329,241 | 328,859 | 328,476 | 328,091 | 327,704 | 327,315 | 326,339 | 326,139 | 325,744 | 325,347 | 325,347 | 325,347 |
| Class 11 | 665,727 | 664,449 | 663,165 | 661,876 | 660,581 | 659,280 | 657,973 | 656,661 | 655,343 | 654,020 | 652,690 | 651,355 | 651,355 |
| Class 12 | 998,640 | 997,274 | 995,904 | 994,529 | 993,149 | 991,763 | 990,373 | 988,977 | 987,135 | 986,173 | 984,763 | 983,347 | 983,347 |
| Class 13 | 16,681 | 16,361 | 16,039 | 15,715 | 15,391 | 15,065 | 14,737 | 14,408 | 14,078 | 13,746 | 13,413 | 13,078 | 13,078 |
| Class 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Claim Balance (3)** | **16,271,253** | **16,259,382** | **16,247,425** | **16,235,382** | **16,223,254** | **16,211,039** | **13,681,237** | **13,660,757** | **13,640,191** | **13,619,540** | **13,598,803** | **13,577,981** | **13,577,981** |
| **Rialto Only** | **13,557,501** | **13,552,818** | **13,548,077** | **13,543,277** | **13,538,418** | **13,533,500** | **11,011,023** | **10,997,894** | **10,984,708** | **10,971,464** | **10,958,162** | **10,944,802** | **10,944,802** |

(1) As of Effective Date
(2) Not including Class 1 (Taxes), Class 20 or 21 Claim Balances

HDH Advisors, LLC

Rohrig et al
Sources & Uses of Funds

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2014 | 4/1/2015 - 3/31/2015 | 4/1/2016- 3/31/2016 | 4/1/2017- 3/31/2017 | 4/1/2018 - 3/31/2018 | 4/1/2019 - 3/31/2019 | 4/1/2020 - 3/31/2020 | 4/1/2021 - 3/31/2021 | 4/1/2022 - 3/31/2022 | 4/1/2023 - 3/31/2023 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Sources of Funds:** | | | | | | | | | | |
| Estimated Cash in Operating Account | 182,207 | | | | | | | | | |
| Net Operating Cash Flow | 1,351,730 | 1,394,506 | 1,439,027 | 1,484,878 | 1,532,118 | 1,580,783 | 1,630,911 | 1,682,534 | 1,735,719 | 1,790,501 |
| Sale Proceeds | 2,517,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Sources of Funds** | **4,051,437** | **1,394,506** | **1,439,027** | **1,484,878** | **1,532,118** | **1,580,783** | **1,630,911** | **1,682,534** | **1,735,719** | **1,790,501** |
| | | | | | | | | | | |
| **Uses of Funds** | | | | | | | | | | |
| Attorney Fees | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| US Trustee Fees | 4,875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Advisory Fees | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Class 1 | 68,912 | 98,300 | 54,136 | 54,136 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plan Payments (excluding Class 1) | 3,481,104 | 923,225 | 915,574 | 915,574 | 910,853 | 910,853 | 910,853 | 910,853 | 910,853 | 910,853 |
| Cash Avail. For Capital & Leasing Expenditures | 456,546 | 372,981 | 469,317 | 515,168 | 621,265 | 669,930 | 720,058 | 771,681 | 824,866 | 879,648 |
| **Total Uses of Funds** | **4,051,437** | **1,394,506** | **1,439,027** | **1,484,878** | **1,532,118** | **1,580,783** | **1,630,911** | **1,682,534** | **1,735,719** | **1,790,501** |
| | | | | | | | | | | |
| **Cash Flow Analysis** | | | | | | | | | | |
| Beginning Balance of Cash | 182,207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Operating Cash Flow | 1,351,730 | 1,394,506 | 1,439,027 | 1,484,878 | 1,532,118 | 1,580,783 | 1,630,911 | 1,682,534 | 1,735,719 | 1,790,501 |
| Sale Proceeds | 2,517,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Claims | (44,875) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plan Payments (including Class 1) | (3,550,016) | (1,021,525) | (969,710) | (969,710) | (910,853) | (910,853) | (910,853) | (910,853) | (910,853) | (910,853) |
| **Cash Available for Capital Expenditures & Leasing Costs** | **456,546** | **372,981** | **469,317** | **515,168** | **621,265** | **669,930** | **720,058** | **771,681** | **824,866** | **879,648** |
| | | | | | | | | | | |
| Claim Balance (3) | 13,577,981 | 13,342,018 | 13,101,929 | 12,849,516 | 12,588,973 | 12,315,050 | 12,027,050 | 11,724,239 | 11,405,846 | 11,071,058 |
| Rialto Only | 10,944,802 | 10,779,849 | 10,606,024 | 10,422,850 | 10,229,825 | 10,026,419 | 9,812,073 | 9,586,199 | 9,348,178 | 9,097,355 |

(1) As of Effective Date
(2) Not including Class 1 (Taxes), Class 20 or 21 Claim Balances

Rohrig et al
Sources & Uses of Funds

| | 4/1/2014 - 3/31/2015 Year 1 Total | 4/1/2014 - 3/31/2014 Year 1 | 4/1/2015 - 3/31/2015 Year 2 | 4/1/2016 - 3/31/2016 Year 3 | 4/1/2017 - 3/31/2017 Year 4 | 4/1/2018 - 3/31/2018 Year 5 | 4/1/2019 - 3/31/2019 Year 6 | 4/1/2020 - 3/31/2020 Year 7 | 4/1/2021 - 3/31/2021 Year 8 | 4/1/2022 - 3/31/2022 Year 9 | 4/1/2023 - 3/31/2023 Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sources of Funds:** | | | | | | | | | | | |
| Estimated Cash in Operating Account | 182,207 | 182,207 | | | | | | | | | |
| **Net Operating Cash Flow** | | | | | | | | | | | |
| Class 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.1 | 3,892 | 3,892 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.2 | 16,908 | 16,908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.3 | (14,371) | (14,371) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.4 | (2,947) | (2,947) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.5 | (2,479) | (2,479) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2C | 260,579 | 260,579 | 268,397 | 276,451 | 284,745 | 293,289 | 302,087 | 311,151 | 320,486 | 330,101 | 340,005 |
| Class 2D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2E | 204,186 | 204,186 | 210,308 | 216,617 | 223,115 | 229,809 | 236,703 | 243,804 | 251,117 | 258,651 | 266,412 |
| Class 2F | 274,195 | 274,195 | 282,418 | 290,891 | 299,619 | 308,608 | 317,868 | 327,403 | 337,226 | 347,342 | 357,759 |
| Class 2G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2H | 17,476 | 17,476 | 18,005 | 18,544 | 19,099 | 19,673 | 20,263 | 20,871 | 21,497 | 22,141 | 22,806 |
| Class 2I | 25,754 | 25,754 | 26,527 | 27,323 | 28,143 | 28,987 | 29,856 | 30,752 | 31,674 | 32,625 | 33,603 |
| Class 2J | (5,538) | (5,538) | (5,704) | (5,876) | (6,053) | (6,234) | (6,421) | (6,613) | (6,812) | (7,016) | (7,226) |
| Class 2K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2L | 244,425 | 244,425 | 251,761 | 259,314 | 267,093 | 275,106 | 283,360 | 291,862 | 300,618 | 309,637 | 318,926 |
| Class 3A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 4 | 17,664 | 17,664 | 18,194 | 18,741 | 19,301 | 19,880 | 20,477 | 21,093 | 21,725 | 22,377 | 23,047 |
| Class 5 | 2,336 | 2,336 | 2,411 | 2,483 | 2,559 | 2,635 | 2,715 | 2,796 | 2,880 | 2,967 | 3,056 |
| Class 6 | 34,764 | 34,764 | 35,807 | 36,882 | 37,987 | 39,127 | 40,301 | 41,511 | 42,757 | 44,040 | 45,361 |
| Class 7 | (8,250) | (8,250) | (8,498) | (8,753) | (9,016) | (9,286) | (9,564) | (9,851) | (10,146) | (10,450) | (10,764) |
| Class 8 | 3,000 | 3,000 | 3,090 | 3,183 | 3,278 | 3,376 | 3,477 | 3,581 | 3,688 | 3,799 | 3,913 |
| Class 9 | 21,697 | 21,697 | 22,349 | 23,019 | 23,709 | 24,420 | 25,153 | 25,907 | 26,684 | 27,485 | 28,309 |
| Class 10 | 118,032 | 118,032 | 124,154 | 130,463 | 136,961 | 143,655 | 150,549 | 157,650 | 164,963 | 172,497 | 180,258 |
| Class 11 | 38,780 | 38,780 | 39,949 | 41,147 | 42,382 | 43,653 | 44,962 | 46,312 | 47,701 | 49,132 | 50,606 |
| Class 12 | 41,474 | 41,474 | 42,718 | 43,999 | 45,320 | 46,679 | 48,080 | 49,522 | 51,007 | 52,539 | 54,115 |
| Class 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Additional Collateral 1 | 11,868 | 11,868 | 12,319 | 12,786 | 13,270 | 13,771 | 14,294 | 14,833 | 15,393 | 15,975 | 16,577 |
| Additional Collateral 2 | 6,752 | 6,752 | 6,957 | 7,165 | 7,380 | 7,602 | 7,831 | 8,067 | 8,309 | 8,558 | 8,815 |
| Additional Collateral 3 | 34,492 | 34,492 | 35,527 | 36,594 | 37,691 | 38,832 | 39,986 | 41,187 | 42,423 | 43,695 | 45,006 |
| Additional Collateral 4 | (11,486) | (11,486) | (11,202) | (11,598) | (11,945) | (12,302) | (12,670) | (13,048) | (13,438) | (13,840) | (14,253) |
| Additional Collateral 5 | 16,979 | 16,979 | 17,485 | 18,010 | 18,550 | 19,107 | 19,680 | 20,270 | 20,879 | 21,505 | 22,150 |
| Additional Collateral 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Additional Collateral 7 | 1,548 | 1,548 | 1,594 | 1,642 | 1,691 | 1,743 | 1,795 | 1,850 | 1,905 | 1,961 | 2,020 |
| Net Operating Cash Flow | 1,351,730 | 1,351,730 | 1,394,506 | 1,439,027 | 1,484,878 | 1,532,118 | 1,580,783 | 1,630,911 | 1,682,534 | 1,735,719 | 1,790,501 |
| Sale Proceeds | 2,517,500 | 2,517,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Sources of Funds** | **4,051,437** | **4,051,437** | **1,394,506** | **1,439,027** | **1,484,878** | **1,532,118** | **1,580,783** | **1,630,911** | **1,682,534** | **1,735,719** | **1,790,501** |

Rohrig et al
Sources & Uses of Funds

| | 4/1/2014 - 3/31/2015 Year 1 Total | 4/1/2014 - 3/31/2014 Year 1 | 4/1/2015 - 3/31/2015 Year 2 | 4/1/2016- 3/31/2016 Year 3 | 4/1/2017 - 3/31/2017 Year 4 | 4/1/2018 - 3/31/2018 Year 5 | 4/1/2019 - 3/31/2019 Year 6 | 4/1/2020 - 3/31/2020 Year 7 | 4/1/2021 - 3/31/2021 Year 8 | 4/1/2022 - 3/31/2022 Year 9 | 4/1/2023 - 3/31/2023 Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Uses of Funds** | | | | | | | | | | | |
| Attorney Fees | 30,000 | 30,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| US Trustee Fees | 4,875 | 4,875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Advisory Fees | 10,000 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Class 1 | 68,912 | 68,912 | 98,300 | 54,136 | 54,136 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Plan Payments** | | 0 | | | | | | | | | |
| Class 2A | 496,269 | 496,269 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 |
| Class 2B.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.2 | 966,328 | 966,328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.3 | 1,073,912 | 1,073,912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2C | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 |
| Class 2D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2E | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 |
| Class 2F | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 |
| Class 2G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2H | 128,505 | 128,505 | 128,505 | 128,505 | 128,505 | 128,505 | 128,505 | 128,505 | 128,505 | 128,505 | 128,505 |
| Class 2I | 32,622 | 32,622 | 32,622 | 32,622 | 32,622 | 32,622 | 32,622 | 32,622 | 32,622 | 32,622 | 32,622 |
| Class 2J | 14,439 | 14,439 | 14,439 | 14,439 | 14,439 | 14,439 | 14,439 | 14,439 | 14,439 | 14,439 | 14,439 |
| Class 2K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2L | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 |
| Class 3A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 4 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| Class 5 | 3,779 | 3,779 | 1,574 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 6 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 |
| Class 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 9 | 24,307 | 24,307 | 6,077 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 10 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 |
| Class 11 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 |
| Class 12 | 59,526 | 59,526 | 59,526 | 59,526 | 59,526 | 59,526 | 59,526 | 59,526 | 59,526 | 59,526 | 59,526 |
| Class 13 | 4,721 | 4,721 | 4,721 | 4,721 | 4,721 | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 14 | 438 | 438 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 17 | 278 | 278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18A | 629 | 629 | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) | (0) |
| Class 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plan Payments (excluding Class 1) | 3,481,104 | 3,481,104 | 923,225 | 915,574 | 915,574 | 910,853 | 910,853 | 910,853 | 910,853 | 910,853 | 910,853 |
| Cash Avail. For Capital & Leasing Expenditures | 456,546 | 456,546 | 372,981 | 469,317 | 515,168 | 621,265 | 669,930 | 720,058 | 771,681 | 824,866 | 879,648 |
| **Total Uses of Funds** | **4,051,437** | **4,051,437** | **1,394,506** | **1,439,027** | **1,484,878** | **1,532,118** | **1,580,783** | **1,630,911** | **1,682,534** | **1,735,719** | **1,790,501** |

Exhibit D

Rohrig et al
Sources & Uses of Funds

| | 4/1/2014 - 3/31/2015 Year 1 Total | 4/1/2014 - 3/31/2014 Year 1 | 4/1/2015 - 3/31/2015 Year 2 | 4/1/2016- 3/31/2016 Year 3 | 4/1/2017 - 3/31/2017 Year 4 | 4/1/2018 - 3/31/2018 Year 5 | 4/1/2019 - 3/31/2019 Year 6 | 4/1/2020 - 3/31/2020 Year 7 | 4/1/2021 - 3/31/2021 Year 8 | 4/1/2022 - 3/31/2022 Year 9 | 4/1/2023 - 3/31/2023 Year 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Annual Proforma | | | | | |
| **Cash Flow Analysis** | | | | | | | | | | | |
| Beginning Balance of Cash | 182,207 | 182,207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Operating Cash Flow | 1,351,730 | 1,351,730 | 1,394,506 | 1,439,027 | 1,484,878 | 1,532,118 | 1,580,783 | 1,630,911 | 1,682,534 | 1,735,719 | 1,790,501 |
| Sale Proceeds | 2,517,500 | 2,517,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Administrative Claims | (44,875) | (44,875) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Plan Payments (including Class 1) | (3,550,016) | (3,550,016) | (1,021,525) | (969,710) | (969,710) | (910,853) | (910,853) | (910,853) | (910,853) | (910,853) | (910,853) |
| **Cash Available for Capital Expenditures & Leasing Costs** | **456,546** | **456,546** | **372,981** | **469,317** | **515,168** | **621,265** | **669,930** | **720,058** | **771,681** | **824,866** | **879,648** |
| | | | | | | | | | | | |
| **Claim Balance - End of Period** | | | | | | | | | | | |
| Class 2A | 6,092 | 6,092 | 6,001 | 5,904 | 5,802 | 5,694 | 5,581 | 5,462 | 5,336 | 5,204 | 5,064 |
| Class 2B.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2B.5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2C | 1,700,079 | 1,700,079 | 1,674,457 | 1,647,456 | 1,619,004 | 1,589,021 | 1,557,425 | 1,524,130 | 1,489,045 | 1,452,072 | 1,413,111 |
| Class 2D | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2E | 1,385,006 | 1,385,006 | 1,364,132 | 1,342,136 | 1,318,956 | 1,294,530 | 1,268,790 | 1,241,665 | 1,213,082 | 1,182,962 | 1,151,222 |
| Class 2F | 2,822,265 | 2,822,265 | 2,779,729 | 2,734,906 | 2,687,672 | 2,637,898 | 2,585,447 | 2,530,175 | 2,471,930 | 2,410,553 | 2,345,875 |
| Class 2G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2H | 1,911,925 | 1,911,925 | 1,883,110 | 1,852,745 | 1,820,746 | 1,787,027 | 1,751,495 | 1,714,051 | 1,674,593 | 1,633,014 | 1,589,198 |
| Class 2I | 485,365 | 485,365 | 478,050 | 470,341 | 462,218 | 453,658 | 444,638 | 435,132 | 425,116 | 414,560 | 403,437 |
| Class 2J | 214,823 | 214,823 | 211,585 | 208,174 | 204,578 | 200,790 | 196,797 | 192,590 | 188,157 | 183,485 | 178,562 |
| Class 2K | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 2L | 2,419,247 | 2,419,247 | 2,382,785 | 2,344,363 | 2,303,874 | 2,261,208 | 2,216,247 | 2,168,867 | 2,118,940 | 2,066,328 | 2,010,886 |
| Class 3A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 3B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 4 | 247,804 | 247,804 | 243,422 | 238,848 | 234,072 | 229,085 | 223,879 | 218,443 | 212,768 | 206,843 | 200,656 |
| Class 5 | 1,562 | 1,562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 6 | 404,660 | 404,660 | 388,530 | 371,888 | 354,719 | 337,006 | 318,731 | 299,877 | 280,426 | 260,357 | 239,653 |
| Class 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 9 | 6,026 | 6,026 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 10 | 325,347 | 325,347 | 320,443 | 315,276 | 309,831 | 304,093 | 298,047 | 291,675 | 284,961 | 277,885 | 270,429 |
| Class 11 | 651,355 | 651,355 | 634,869 | 617,495 | 599,188 | 579,896 | 559,566 | 538,143 | 515,568 | 491,779 | 466,710 |
| Class 12 | 983,347 | 983,347 | 965,961 | 947,808 | 928,855 | 909,068 | 888,408 | 866,838 | 844,317 | 820,804 | 796,255 |
| Class 13 | 13,078 | 13,078 | 8,945 | 4,590 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18.3 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 18A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Class 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Claim Balance (3)** | **13,577,981** | **13,577,981** | **13,342,018** | **13,101,929** | **12,849,516** | **12,588,976** | **12,315,050** | **12,027,050** | **11,724,239** | **11,405,846** | **11,071,058** |
| **Rialto Only** | **10,944,802** | **10,944,802** | **10,779,849** | **10,606,024** | **10,422,850** | **10,229,825** | **10,026,419** | **9,812,073** | **9,586,199** | **9,348,178** | **9,097,355** |

(1) As of Effective Date
(2) Not including Class 1 (Taxes), Class 20 or 21 Claim Balances

HDH Advisors, LLC

**Rohrig et al**                                                                                           Exhibit D

**Class 1**

**Superior/Secured Tax Bills - Municipality**

| Class | Owner | Creditor | 2010 | Creditor | 2011 | Creditor | 2012 | Total Past Due Taxes | Estimated Effective Date Balance |
|-------|-------|----------|------|----------|------|----------|------|----------------------|----------------------------------|
| Class 2A | Cartel Properties Spalding Woods, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2B.1 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2B.2 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | Fulton County | 897.18 | 897.18 | 968.95 |
| Class 2B.3 | 525 Moreland Avenue, LLC | N/A | 0.00 | N/A | 0.00 | Fulton County | 190.00 | 190.00 | 205.20 |
| Class 2B.3 | 525 Moreland Avenue, LLC | N/A | 0.00 | N/A | 0.00 | Fulton County | 1,600.00 | 1,600.00 | 1,728.00 |
| Class 2B.4 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2B.5 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2C | 431 W. Ponce de Leon, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2D | Rohrig Pollack, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2E | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | DeKalb County | 718.16 | 718.16 | 754.07 |
| Class 2F | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2G | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | Decatur | 15,695.71 | 15,695.71 | 0.00 |
| Class 2H | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2I | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2J | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2K | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2L | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 3A | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 3B | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 4 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 5 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 6 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 7 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 8 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 9 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | Fulton County | 506.63 | 506.63 | 531.96 |
| Class 10 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 11 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | DeKalb County | 1,030.36 | 1,030.36 | 1,081.88 |
| Class 12 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | Fulton County | 2,418.11 | 2,418.11 | 2,539.02 |
| Class 18.1 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC1 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC2 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC3 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | Fulton County | 8,452.22 | N/A | 0.00 | Fulton County | 1,070.13 | 9,522.35 | 9,998.47 |
| AC4 | Rohrig Pollack, LLC | Fulton County | 6,987.17 | N/A | 0.00 | N/A | 0.00 | 6,987.17 | 7,336.53 |
| AC5 | Rohrig Pollack, LLC | N/A | 0.00 | DeKalb County | 1,223.75 | DeKalb County | 468.74 | 1,692.49 | 1,777.11 |
| AC6 | Rohrig Pollack, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC7 | Cartel Properties II, LLC | Fulton County | 4,633.06 | N/A | 0.00 | N/A | 0.00 | 4,633.06 | 4,864.71 |
| **Total Superior/Secured Tax Bills - Municipality** | | | **20,072.45** | | **1,223.75** | | **24,595.02** | **45,891.22** | **31,785.90** |

HDH Advisors, LLC

**Rohrig et al**                                                                                                                    **Exhibit D**

## Class 1

Secured Tax Bills - FIFA's

| Class | Owner | Creditor | 2010 | Creditor | 2011 | Creditor | 2012 | Total Past Due Taxes | Estimated Effective Date Balance |
|---|---|---|---|---|---|---|---|---|---|
| Class 2A | Cartel Properties Spalding Woods, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2B.1 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | SPF LLC | 2,603.99 | 2,603.99 | 2,812.31 |
| Class 2B.2 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | SPF LLC | 6,127.53 | 6,127.53 | 6,617.73 |
| Class 2B.3 | 525 Moreland Avenue, LLC | N/A | 0.00 | Riah Capital | 4,026.42 | SPF LLC | 3,072.66 | 7,099.08 | 7,667.01 |
| Class 2B.3 | 525 Moreland Avenue, LLC | N/A | 0.00 | TASSA | 14,327.53 | SPF LLC | 10,754.26 | 25,081.79 | 27,088.33 |
| Class 2B.4 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | SPF LLC | 3,039.82 | 3,039.82 | 3,283.01 |
| Class 2B.5 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | SPF LLC | 2,625.55 | 2,625.55 | 2,835.59 |
| Class 2C | 431 W. Ponce de Leon, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2D | Rohrig Pollack, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2E | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2F | Rohrig Investments, LP | N/A | 0.00 | TASSA | 52,451.01 | N/A | 0.00 | 52,451.01 | 55,073.56 |
| Class 2G | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2H | Rohrig Investments, LP | N/A | 0.00 | SPF LLC | 24,307.43 | N/A | 0.00 | 24,307.43 | 25,522.80 |
| Class 2I | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2J | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2K | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 2L | Cartel Properties II, LLC | N/A | 0.00 | Riah Capital | 32,660.94 | N/A | 0.00 | 32,660.94 | 34,293.99 |
| Class 3A | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 3B | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 4 | Cartel Properties II, LLC | N/A | 0.00 | Vesta | 1,884.83 | N/A | 0.00 | 1,884.83 | 1,979.07 |
| Class 5 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 6 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 7 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 8 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 9 | Rohrig Investments, LP | N/A | 0.00 | SPF LLC | 4,590.05 | SPF LLC | 3,519.75 | 8,109.80 | 8,515.29 |
| Class 10 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 11 | Rohrig Investments, LP | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| Class 12 | Rohrig Investments, LP | N/A | 0.00 | Vesta | 17,144.00 | N/A | 0.00 | 17,144.00 | 18,001.20 |
| Class 18.1 | Rohrig Investments, LP | Vesta | 48,136.84 | TASSA | 40,913.40 | N/A | 0.00 | 89,050.24 | 93,502.75 |
| Class 18.3 | Rohrig Investments, LP | Vesta | 431.56 | Riah Capital | 2,895.27 | N/A | 0.00 | 3,326.83 | 3,493.17 |
| Class 18.3 | Rohrig Investments, LP | Vesta | 5,549.32 | Riah Capital | 5,095.25 | N/A | 0.00 | 10,644.57 | 11,176.80 |
| AC1 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC2 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC3 | Cartel Properties II, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | N/A | 0.00 | Riah Capital | 8,164.02 | N/A | 0.00 | 8,164.02 | 8,572.22 |
| AC4 | Rohrig Pollack, LLC | N/A | 0.00 | Riah Capital | 5,518.65 | N/A | 0.00 | 5,518.65 | 5,794.58 |
| AC5 | Rohrig Pollack, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC6 | Rohrig Pollack, LLC | N/A | 0.00 | N/A | 0.00 | N/A | 0.00 | 0.00 | 0.00 |
| AC7 | Cartel Properties II, LLC | N/A | 0.00 | Vesta | 4,477.16 | Vesta | 3,428.18 | 7,905.34 | 8,300.61 |
| **Total Secured Tax Bills - FIFA's** | | | **54,117.72** | | **218,455.96** | | **35,171.74** | **307,745.42** | **324,530.02** |

HDH Advisors, LLC

**Rohrig et al**                                                                                                              Exhibit D

**Class 1**

Total Class 1

| Class | Owner | 2010 | 2011 | 2012 | Total Past Due Taxes | Estimated Effective Date Balance |
|-------|-------|------|------|------|----------------------|----------------------------------|
| Class 2A | Cartel Properties Spalding Woods, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.1 | Cartel Properties II, LLC | 0.00 | 0.00 | 2,603.99 | 2,603.99 | 2,812.31 |
| Class 2B.2 | Cartel Properties II, LLC | 0.00 | 0.00 | 7,024.71 | 7,024.71 | 7,586.69 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 0.00 | 4,026.42 | 3,262.66 | 7,289.08 | 7,872.21 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 0.00 | 14,327.53 | 12,354.26 | 26,681.79 | 28,816.33 |
| Class 2B.4 | Rohrig Investments, LP | 0.00 | 0.00 | 3,039.82 | 3,039.82 | 3,283.01 |
| Class 2B.5 | Rohrig Investments, LP | 0.00 | 0.00 | 2,625.55 | 2,625.55 | 2,835.59 |
| Class 2C | 431 W. Ponce de Leon, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2D | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2E | Rohrig Investments, LP | 0.00 | 0.00 | 718.16 | 718.16 | 754.07 |
| Class 2F | Rohrig Investments, LP | 0.00 | 52,451.01 | 0.00 | 52,451.01 | 55,073.56 |
| Class 2G | Rohrig Investments, LP | 0.00 | 0.00 | 15,695.71 | 15,695.71 | 0.00 |
| Class 2H | Rohrig Investments, LP | 0.00 | 24,307.43 | 0.00 | 24,307.43 | 25,522.80 |
| Class 2I | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2J | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2K | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2L | Cartel Properties II, LLC | 0.00 | 32,660.94 | 0.00 | 32,660.94 | 34,293.99 |
| Class 3A | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3B | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 4 | Cartel Properties II, LLC | 0.00 | 1,884.83 | 0.00 | 1,884.83 | 1,979.07 |
| Class 5 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 6 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 8 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 9 | Rohrig Investments, LP | 0.00 | 4,590.05 | 4,026.38 | 8,616.43 | 9,047.25 |
| Class 10 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 11 | Rohrig Investments, LP | 0.00 | 0.00 | 1,030.36 | 1,030.36 | 1,081.88 |
| Class 12 | Rohrig Investments, LP | 0.00 | 17,144.00 | 2,418.11 | 19,562.11 | 20,540.22 |
| Class 18.1 | Rohrig Investments, LP | 48,136.84 | 40,913.40 | 0.00 | 89,050.24 | 93,502.75 |
| Class 18.3 | Rohrig Investments, LP | 431.56 | 2,895.27 | 0.00 | 3,326.83 | 3,493.17 |
| Class 18.3 | Rohrig Investments, LP | 5,549.32 | 5,095.25 | 0.00 | 10,644.57 | 11,176.80 |
| AC1 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC2 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC3 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 8,452.22 | 8,164.02 | 1,070.13 | 17,686.37 | 18,570.69 |
| AC4 | Rohrig Pollack, LLC | 6,987.17 | 5,518.65 | 0.00 | 12,505.82 | 13,131.11 |
| AC5 | Rohrig Pollack, LLC | 0.00 | 1,223.75 | 468.74 | 1,692.49 | 1,777.11 |
| AC6 | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC7 | Cartel Properties II, LLC | 4,633.06 | 4,477.16 | 3,428.18 | 12,538.40 | 13,165.32 |
| **Total Class 1** | | 74,190.17 | 219,679.71 | 59,766.76 | 353,636.64 | 356,315.92 |

HDH Advisors, LLC

Rohrig et al                                                                                                              Exhibit D

Class 1

Superior/Secured Tax Bills - Municipality

| Class | Owner | Year 1 - Monthly Payments | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Class 2A | Cartel Properties Spalding Woods, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.1 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.2 | Cartel Properties II, LLC | 22.42 | 22.42 | 22.42 | 22.42 | 22.42 | 22.42 | 22.42 | 22.42 | 22.42 | 22.42 | 22.42 | 22.42 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 | 4.75 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 39.99 | 39.99 | 39.99 | 39.99 | 39.99 | 39.99 | 39.99 | 39.99 | 39.99 | 39.99 | 39.99 | 39.99 |
| Class 2B.4 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.5 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2C | 431 W. Ponce de Leon, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2D | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2E | Rohrig Investments, LP | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 |
| Class 2F | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2G | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2H | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2I | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2J | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2K | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2L | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3A | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3B | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 4 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 5 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 6 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 8 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 9 | Rohrig Investments, LP | 12.31 | 12.31 | 12.31 | 12.31 | 12.31 | 12.31 | 12.31 | 12.31 | 12.31 | 12.31 | 12.31 | 12.31 |
| Class 10 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 11 | Rohrig Investments, LP | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 |
| Class 12 | Rohrig Investments, LP | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 | 58.76 |
| Class 18.1 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC1 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC2 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC3 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 231.39 | 231.39 | 231.39 | 231.39 | 231.39 | 231.39 | 231.39 | 231.39 | 231.39 | 231.39 | 231.39 | 231.39 |
| AC4 | Rohrig Pollack, LLC | 169.79 | 169.79 | 169.79 | 169.79 | 169.79 | 169.79 | 169.79 | 169.79 | 169.79 | 169.79 | 169.79 | 169.79 |
| AC5 | Rohrig Pollack, LLC | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 |
| AC6 | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC7 | Cartel Properties II, LLC | 112.58 | 112.58 | 112.58 | 112.58 | 112.58 | 112.58 | 112.58 | 112.58 | 112.58 | 112.58 | 112.58 | 112.58 |
| **Total Superior/Secured Tax Bills - Municipality** | | **735.61** | **735.61** | **735.61** | **735.61** | **735.61** | **735.61** | **735.61** | **735.61** | **735.61** | **735.61** | **735.61** | **735.61** |

HDH Advisors, LLC

Rohrig et al                                                                                                      Exhibit D

## Class 1

Secured Tax Bills - FIFA's

| Class | Owner | Year 1 - Monthly Payments | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Class 2A | Cartel Properties Spalding Woods, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.1 | Cartel Properties II, LLC | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 |
| Class 2B.2 | Cartel Properties II, LLC | 153.15 | 153.15 | 153.15 | 153.15 | 153.15 | 153.15 | 153.15 | 153.15 | 153.15 | 153.15 | 153.15 | 153.15 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 177.44 | 177.44 | 177.44 | 177.44 | 177.44 | 177.44 | 177.44 | 177.44 | 177.44 | 177.44 | 177.44 | 177.44 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 626.90 | 626.90 | 626.90 | 626.90 | 626.90 | 626.90 | 626.90 | 626.90 | 626.90 | 626.90 | 626.90 | 626.90 |
| Class 2B.4 | Rohrig Investments, LP | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 |
| Class 2B.5 | Rohrig Investments, LP | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 |
| Class 2C | 431 W. Ponce de Leon, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2D | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2Ei | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2F | Rohrig Investments, LP | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 |
| Class 2G | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2H | Rohrig Investments, LP | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 |
| Class 2I | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2J | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2K | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2L | Cartel Properties II, LLC | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 |
| Class 3A | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3B | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 4 | Cartel Properties II, LLC | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 |
| Class 5 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 6 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 8 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 9 | Rohrig Investments, LP | 197.07 | 197.07 | 197.07 | 197.07 | 197.07 | 197.07 | 197.07 | 197.07 | 197.07 | 197.07 | 197.07 | 197.07 |
| Class 10 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 11 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 12 | Rohrig Investments, LP | 416.60 | 416.60 | 416.60 | 416.60 | 416.60 | 416.60 | 416.60 | 416.60 | 416.60 | 416.60 | 416.60 | 416.60 |
| Class 18.1 | Rohrig Investments, LP | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 |
| Class 18.3 | Rohrig Investments, LP | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 |
| Class 18.3 | Rohrig Investments, LP | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 |
| AC1 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC2 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC3 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 198.38 | 198.38 | 198.38 | 198.38 | 198.38 | 198.38 | 198.38 | 198.38 | 198.38 | 198.38 | 198.38 | 198.38 |
| AC4 | Rohrig Pollack, LLC | 134.10 | 134.10 | 134.10 | 134.10 | 134.10 | 134.10 | 134.10 | 134.10 | 134.10 | 134.10 | 134.10 | 134.10 |
| AC5 | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC6 | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC7 | Cartel Properties II, LLC | 192.10 | 192.10 | 192.10 | 192.10 | 192.10 | 192.10 | 192.10 | 192.10 | 192.10 | 192.10 | 192.10 | 192.10 |
| **Total Secured Tax Bills - FIFA's** | | 7,510.51 | 7,510.51 | 7,510.51 | 7,510.51 | 7,510.51 | 7,510.51 | 7,510.51 | 7,510.51 | 7,510.51 | 7,510.51 | 7,510.51 | 7,510.51 |

HDH Advisors, LLC

Rohrig et al                                                                                                                    Exhibit D

**Class 1**

**Total Class 1**

| Class | Owner | Year 1 - Monthly Payments | | | | | | | | | | | |
|-------|-------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| Class 2A | Cartel Properties Spalding Woods, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.1 | Cartel Properties II, LLC | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 | 65.08 |
| Class 2B.2 | Cartel Properties II, LLC | 175.58 | 175.58 | 175.58 | 175.58 | 175.58 | 175.58 | 175.58 | 175.58 | 175.58 | 175.58 | 175.58 | 175.58 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 182.18 | 182.18 | 182.18 | 182.18 | 182.18 | 182.18 | 182.18 | 182.18 | 182.18 | 182.18 | 182.18 | 182.18 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 666.89 | 666.89 | 666.89 | 666.89 | 666.89 | 666.89 | 666.89 | 666.89 | 666.89 | 666.89 | 666.89 | 666.89 |
| Class 2B.4 | Rohrig Investments, LP | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 | 75.98 |
| Class 2B.5 | Rohrig Investments, LP | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 | 65.62 |
| Class 2C | 431 W. Ponce de Leon, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2D | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2E | Rohrig Investments, LP | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 | 17.45 |
| Class 2F | Rohrig Investments, LP | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 | 1,274.55 |
| Class 2G | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2H | Rohrig Investments, LP | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 | 590.67 |
| Class 2I | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2J | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2K | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2L | Cartel Properties II, LLC | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 | 793.66 |
| Class 3A | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3B | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 4 | Cartel Properties II, LLC | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 | 45.80 |
| Class 5 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 6 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 8 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 9 | Rohrig Investments, LP | 209.38 | 209.38 | 209.38 | 209.38 | 209.38 | 209.38 | 209.38 | 209.38 | 209.38 | 209.38 | 209.38 | 209.38 |
| Class 10 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 11 | Rohrig Investments, LP | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 | 25.04 |
| Class 12 | Rohrig Investments, LP | 475.36 | 475.36 | 475.36 | 475.36 | 475.36 | 475.36 | 475.36 | 475.36 | 475.36 | 475.36 | 475.36 | 475.36 |
| Class 18.1 | Rohrig Investments, LP | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 | 2,163.91 |
| Class 18.3 | Rohrig Investments, LP | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 | 80.84 |
| Class 18.3 | Rohrig Investments, LP | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 | 258.66 |
| AC1 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC2 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC3 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 429.78 | 429.78 | 429.78 | 429.78 | 429.78 | 429.78 | 429.78 | 429.78 | 429.78 | 429.78 | 429.78 | 429.78 |
| AC4 | Rohrig Pollack, LLC | 303.89 | 303.89 | 303.89 | 303.89 | 303.89 | 303.89 | 303.89 | 303.89 | 303.89 | 303.89 | 303.89 | 303.89 |
| AC5 | Rohrig Pollack, LLC | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 | 41.13 |
| AC6 | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC7 | Cartel Properties II, LLC | 304.68 | 304.68 | 304.68 | 304.68 | 304.68 | 304.68 | 304.68 | 304.68 | 304.68 | 304.68 | 304.68 | 304.68 |
| **Total Class 1** | | **8,246.12** | **8,246.12** | **8,246.12** | **8,246.12** | **8,246.12** | **8,246.12** | **8,246.12** | **8,246.12** | **8,246.12** | **8,246.12** | **8,246.12** | **8,246.12** |

HDH Advisors, LLC

Rohrig et al                                                                                                    Exhibit D

Class 1

**Superior/Secured Tax Bills - Municipality**

| Class | Owner | Annual Payments | | | | | | | | | |
|-------|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|---------|
| | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| Class 2A | Cartel Properties Spalding Woods, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.1 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.2 | Cartel Properties II, LLC | 269.09 | 804.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 56.99 | 170.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 479.89 | 1,434.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.4 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.5 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2C | 431 W. Ponce de Leon, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2D | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2E | Rohrig Investments, LP | 209.41 | 209.41 | 209.41 | 209.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2F | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2G | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2H | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2I | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2J | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2K | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2L | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3A | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3B | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 4 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 5 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 6 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 8 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 9 | Rohrig Investments, LP | 147.73 | 147.73 | 147.73 | 147.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 10 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 11 | Rohrig Investments, LP | 300.45 | 300.45 | 300.45 | 300.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 12 | Rohrig Investments, LP | 705.12 | 705.12 | 705.12 | 705.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.1 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC1 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC2 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC3 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 2,776.70 | 2,776.70 | 2,776.70 | 2,776.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 2,037.45 | 2,037.45 | 2,037.45 | 2,037.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC5 | Rohrig Pollack, LLC | 493.53 | 493.53 | 493.53 | 493.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC6 | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC7 | Cartel Properties II, LLC | 1,350.99 | 1,350.99 | 1,350.99 | 1,350.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Superior/Secured Tax Bills - Municipality** | | **8,827.34** | **10,430.29** | **8,021.38** | **8,021.38** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

HDH Advisors, LLC

Rohrig et al                                                                                      Exhibit D

## Class 1

**Secured Tax Bills - FIFA's**

| Class | Owner | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
|-------|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|---------|
| | | | | | | Annual Payments | | | | | |
| Class 2A | Cartel Properties Spalding Woods, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.1 | Cartel Properties II, LLC | 781.01 | 2,334.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.2 | Cartel Properties II, LLC | 1,837.83 | 5,493.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 2,129.22 | 6,363.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 7,522.77 | 22,484.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.4 | Rohrig Investments, LP | 911.73 | 2,725.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.5 | Rohrig Investments, LP | 787.48 | 2,353.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2C | 431 W. Ponce de Leon, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2D | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2E | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2F | Rohrig Investments, LP | 15,294.62 | 15,294.62 | 15,294.62 | 15,294.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2G | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2H | Rohrig Investments, LP | 7,088.00 | 7,088.00 | 7,088.00 | 7,088.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2I | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2J | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2K | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2L | Cartel Properties II, LLC | 9,523.87 | 9,523.87 | 9,523.87 | 9,523.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3A | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3B | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 4 | Cartel Properties II, LLC | 549.61 | 549.61 | 549.61 | 549.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 5 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 6 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 8 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 9 | Rohrig Investments, LP | 2,364.80 | 2,364.80 | 2,364.80 | 2,364.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 10 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 11 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 12 | Rohrig Investments, LP | 4,999.16 | 4,999.16 | 4,999.16 | 4,999.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.1 | Rohrig Investments, LP | 25,966.89 | 25,966.89 | 25,966.89 | 25,966.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | 970.10 | 970.10 | 970.10 | 970.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | 3,103.94 | 3,103.94 | 3,103.94 | 3,103.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC1 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC2 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC3 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 2,380.61 | 2,380.61 | 2,380.61 | 2,380.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 1,609.23 | 1,609.23 | 1,609.23 | 1,609.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC5 | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC6 | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC7 | Cartel Properties II, LLC | 2,305.18 | 2,305.18 | 2,305.18 | 2,305.18 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Secured Tax Bills - FIFA's** | | **90,126.06** | **117,910.52** | **76,156.01** | **76,156.01** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

HDH Advisors, LLC

Rohrig et al

Exhibit D

## Class 1

### Total Class 1

| Class | Owner | Annual Payments | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| Class 2A | Cartel Properties Spalding Woods, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.1 | Cartel Properties II, LLC | 781.01 | 2,334.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.2 | Cartel Properties II, LLC | 2,106.92 | 6,297.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 2,186.21 | 6,534.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.3 | 525 Moreland Avenue, LLC | 8,002.66 | 23,918.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.4 | Rohrig Investments, LP | 911.73 | 2,725.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2B.5 | Rohrig Investments, LP | 787.48 | 2,353.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2C | 431 W. Ponce de Leon, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2D | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2E | Rohrig Investments, LP | 209.41 | 209.41 | 209.41 | 209.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2F | Rohrig Investments, LP | 15,294.62 | 15,294.62 | 15,294.62 | 15,294.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2G | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2H | Rohrig Investments, LP | 7,088.00 | 7,088.00 | 7,088.00 | 7,088.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2I | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2J | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2K | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 2L | Cartel Properties II, LLC | 9,523.87 | 9,523.87 | 9,523.87 | 9,523.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3A | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 3B | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 4 | Cartel Properties II, LLC | 549.61 | 549.61 | 549.61 | 549.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 5 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 6 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 7 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 8 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 9 | Rohrig Investments, LP | 2,512.54 | 2,512.54 | 2,512.54 | 2,512.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 10 | Rohrig Investments, LP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 11 | Rohrig Investments, LP | 300.45 | 300.45 | 300.45 | 300.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 12 | Rohrig Investments, LP | 5,704.28 | 5,704.28 | 5,704.28 | 5,704.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.1 | Rohrig Investments, LP | 25,966.89 | 25,966.89 | 25,966.89 | 25,966.89 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | 970.10 | 970.10 | 970.10 | 970.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Class 18.3 | Rohrig Investments, LP | 3,103.94 | 3,103.94 | 3,103.94 | 3,103.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC1 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC2 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC3 | Cartel Properties II, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 5,157.31 | 5,157.31 | 5,157.31 | 5,157.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC4 | Rohrig Pollack, LLC | 3,646.67 | 3,646.67 | 3,646.67 | 3,646.67 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC5 | Rohrig Pollack, LLC | 493.53 | 493.53 | 493.53 | 493.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC6 | Rohrig Pollack, LLC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AC7 | Cartel Properties II, LLC | 3,656.17 | 3,656.17 | 3,656.17 | 3,656.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Class 1** | | **98,953.41** | **128,340.81** | **84,177.39** | **84,177.39** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

HDH Advisors, LLC

**Cartel Properties Spalding Woods, LLC**  **Exhibit D**

**Spalding Woods, 4015 Holcomb Bridge Road, Roswell, GA**

Class 2A

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | 477,260 | - | - | - | - | - | 477,260 |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | 477,260 | - | - | - | - | - | 477,260 |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Plan Payments** | 2,691 | 2,691 | 2,691 | 2,691 | 2,691 | 2,691 | 479,951 | 34 | 34 | 34 | 34 | 34 | 496,269 |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | (2,691) | (2,691) | (2,691) | (2,691) | (2,691) | (2,691) | (2,691) | (34) | (34) | (34) | (34) | (34) | (19,009) |

**Footnotes:**
Property foreclosed by Rialto August 2013

HDH Advisors, LLC

**Cartel Properties Spalding Woods, LLC**                                                                                    **Exhibit D**

**Spalding Woods, 4015 Holcomb Bridge Road, Roswell, GA**

**Class 2A**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | 477,260 | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **477,260** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Plan Payments** | 496,269 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 | 409 |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(19,009)** | **(409)** | **(409)** | **(409)** | **(409)** | **(409)** | **(409)** | **(409)** | **(409)** | **(409)** |

**Footnotes:**
Property foreclosed by Rialto August 2013

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                                          **Exhibit D**

Moreland Assemblage - 1131 Glenwood

Class 2B.1

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 900 | 900 | 900 | 900 | 900 | 900 | 900 | - | - | - | - | - | 6,300 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **900** | **900** | **900** | **900** | **900** | **900** | **900** | **-** | **-** | **-** | **-** | **-** | **6,300** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 75 | 75 | 75 | 75 | 75 | 75 | 75 | - | - | - | - | - | 525 |
| Real Estate Tax Escrow | 214 | 214 | 214 | 214 | 214 | 214 | 214 | - | - | - | - | - | 1,498 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 45 | 45 | 45 | 45 | 45 | 45 | 45 | - | - | - | - | - | 315 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 10 | 10 | 10 | 10 | 10 | 10 | 10 | - | - | - | - | - | 70 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **344** | **344** | **344** | **344** | **344** | **344** | **344** | **-** | **-** | **-** | **-** | **-** | **2,408** |
| | | | | | | | | | | | | | |
| Operating Expenses PSF | | | | | | | | | | | | | 1,732 |
| | | | | | | | | | | | | | - |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **556** | **556** | **556** | **556** | **556** | **556** | **556** | **-** | **-** | **-** | **-** | **-** | **3,892** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | | | | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **556** | **556** | **556** | **556** | **556** | **556** | **556** | **-** | **-** | **-** | **-** | **-** | **3,892** |

Footnotes:
  (1) Property part of Moreland Assemblage

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                              **Exhibit D**

**Moreland Assemblage - 1131 Glenwood**

**Class 2B.1**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 6,300 | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **6,300** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 525 | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 1,498 | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 315 | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 70 | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **2,408** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **3,892** | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **3,892** | - | - | - | - | - | - | - | - | - |

**Footnotes:**

(1) Property part of Moreland Assemblage

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                          **Exhibit D**

Moreland Assemblage - 529 Moreland

| Class 2B.2 | | | | | | Year 1 - Monthly Proforma | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | 966,328 | - | - | - | - | - | 966,328 |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **966,328** | **-** | **-** | **-** | **-** | **-** | **966,328** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 4,071 | 4,071 | 4,071 | 4,071 | 4,071 | 4,071 | 4,071 | - | - | - | - | - | 28,497 |
| Expense Reimbursements | 480 | 480 | 480 | 480 | 480 | 480 | 480 | - | - | - | - | - | 3,360 |
| **Total Revenue** | **4,551** | **4,551** | **4,551** | **4,551** | **4,551** | **4,551** | **4,551** | **-** | **-** | **-** | **-** | **-** | **31,857** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 500 | 500 | 500 | 500 | 500 | 500 | 500 | - | - | - | - | - | 3,500 |
| Ordinary Repairs/Maintenance | 375 | 375 | 375 | 375 | 375 | 375 | 375 | - | - | - | - | - | 2,625 |
| Real Estate Tax Escrow | 705 | 705 | 705 | 705 | 705 | 705 | 705 | - | - | - | - | - | 4,935 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance (paid thru June 14) | - | - | - | 442 | 442 | 442 | 442 | - | - | - | - | - | 1,768 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 228 | 228 | 228 | 228 | 228 | 228 | 228 | - | - | - | - | - | 1,596 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 75 | 75 | 75 | 75 | 75 | 75 | 75 | - | - | - | - | - | 525 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **1,883** | **1,883** | **1,883** | **2,325** | **2,325** | **2,325** | **2,325** | **-** | **-** | **-** | **-** | **-** | **14,949** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **2,668** | **2,668** | **2,668** | **2,226** | **2,226** | **2,226** | **2,226** | **-** | **-** | **-** | **-** | **-** | **16,908** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **966,328** | **-** | **-** | **-** | **-** | **-** | **966,328** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **2,668** | **2,668** | **2,668** | **2,226** | **2,226** | **2,226** | **2,226** | **-** | **-** | **-** | **-** | **-** | **16,908** |

**Footnotes:**
(1) Part of Moreland Assemblage

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                           **Exhibit D**

**Moreland Assemblage - 529 Moreland**

**Class 2B.2**

| | Annual Proforma | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | 966,328 | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **966,328** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 28,497 | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | 3,360 | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **31,857** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 3,500 | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 2,625 | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 4,935 | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance (paid thru June 14) | 1,768 | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 1,596 | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 525 | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **14,949** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **16,908** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Plan Payments** | 966,328 | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **16,908** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

**Footnotes:**

(1) Part of Moreland Assemblage

HDH Advisors, LLC

**525 Moreland Avenue, LLC**  **Exhibit D**

Moreland Assemblage - 515/525 Moreland

Class 2B.3

| | | | | | Year 1 - Monthly Proforma | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | 1,073,912 | - | - | - | - | - | 1,073,912 |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | 1,073,912 | - | - | - | - | - | 1,073,912 |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 50 | 50 | 50 | 50 | 50 | 50 | 50 | - | - | - | - | - | 350 |
| Real Estate Tax Escrow | 1,124 | 1,124 | 1,124 | 1,124 | 1,124 | 1,124 | 1,124 | - | - | - | - | - | 7,868 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 829 | 829 | 829 | 829 | 829 | 829 | 829 | - | - | - | - | - | 5,803 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 50 | 50 | 50 | 50 | 50 | 50 | 50 | - | - | - | - | - | 350 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 2,053 | 2,053 | 2,053 | 2,053 | 2,053 | 2,053 | 2,053 | - | - | - | - | - | 14,371 |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | (2,053) | (2,053) | (2,053) | (2,053) | (2,053) | (2,053) | (2,053) | - | - | - | - | - | (14,371) |
| | | | | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | 1,073,912 | - | - | - | - | - | 1,073,912 |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | (2,053) | (2,053) | (2,053) | (2,053) | (2,053) | (2,053) | (2,053) | - | - | - | - | - | (14,371) |

Footnotes:
(1) Property part of Moreland Assemblage

2B.3
12/13/2013

HDH Advisors, LLC

**525 Moreland Avenue, LLC**                                                                                                                    **Exhibit D**

**Moreland Assemblage - 515/525 Moreland**

**Class 2B.3**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | 1,073,912 | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **1,073,912** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 350 | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 7,868 | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 5,803 | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 350 | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **14,371** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **(14,371)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Plan Payments** | 1,073,912 | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(14,371)** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |

**Footnotes:**

(1) Property part of Moreland Assemblage

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                                                            **Exhibit D**

Moreland Assemblage - 1146 Portland

| Class 2B.4 | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 10 | 10 | 10 | 10 | 10 | 10 | 10 | - | - | - | - | - | 70 |
| Ordinary Repairs/Maintenance | 50 | 50 | 50 | 50 | 50 | 50 | 50 | - | - | - | - | - | 350 |
| Real Estate Tax Escrow | 250 | 250 | 250 | 250 | 250 | 250 | 250 | - | - | - | - | - | 1,750 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 86 | 86 | 86 | 86 | 86 | 86 | 86 | - | - | - | - | - | 602 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 25 | 25 | 25 | 25 | 25 | 25 | 25 | - | - | - | - | - | 175 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **421** | **421** | **421** | **421** | **421** | **421** | **421** | **-** | **-** | **-** | **-** | **-** | **2,947** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **(421)** | **(421)** | **(421)** | **(421)** | **(421)** | **(421)** | **(421)** | **-** | **-** | **-** | **-** | **-** | **(2,947)** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(421)** | **(421)** | **(421)** | **(421)** | **(421)** | **(421)** | **(421)** | **-** | **-** | **-** | **-** | **-** | **(2,947)** |

Footnotes:
(1) Property part of Moreland Assemblage

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                          **Exhibit D**

**Moreland Assemblage - 1146 Portland**

**Class 2B.4**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 70 | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 350 | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 1,750 | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 602 | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 175 | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 2,947 | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | (2,947) | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | (2,947) | - | - | - | - | - | - | - | - | - |

**Footnotes:**

(1) Property part of Moreland Assemblage

HDH Advisors, LLC

**Rohrig Investments, LP**  **Exhibit D**

Moreland Assemblage - 1152 Portland

**Class 2B.5**

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Year 1 - Monthly Proforma | | | | | | | | |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 10 | 10 | 10 | 10 | 10 | 10 | 10 | - | - | - | - | - | 70 |
| Ordinary Repairs/Maintenance | 50 | 50 | 50 | 50 | 50 | 50 | 50 | - | - | - | - | - | 350 |
| Real Estate Tax Escrow | 220 | 220 | 220 | 220 | 220 | 220 | 220 | - | - | - | - | - | 1,540 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | 86 | 86 | 86 | 86 | - | - | - | - | - | 344 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 25 | 25 | 25 | 25 | 25 | 25 | 25 | - | - | - | - | - | 175 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 305 | 305 | 305 | 391 | 391 | 391 | 391 | - | - | - | - | - | 2,479 |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | (305) | (305) | (305) | (391) | (391) | (391) | (391) | - | - | - | - | - | (2,479) |
| | | | | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | (305) | (305) | (305) | (391) | (391) | (391) | (391) | - | - | - | - | - | (2,479) |

**Footnotes:**

(1) Property part of Moreland Assemblage

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                           **Exhibit D**

**Moreland Assemblage - 1152 Portland**

**Class 2B.5**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 -<br>3/31/2015 | 4/1/2015 -<br>3/31/2016 | 4/1/2016-<br>3/31/2017 | 4/1/2017 -<br>3/31/2018 | 4/1/2018 -<br>3/31/2019 | 4/1/2019 -<br>3/31/2020 | 4/1/2020 -<br>3/31/2021 | 4/1/2021 -<br>3/31/2022 | 4/1/2022 -<br>3/31/2023 | 4/1/2023 -<br>3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 70 | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 350 | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 1,540 | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 344 | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 175 | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | 2,479 | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | (2,479) | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | (2,479) | - | - | - | - | - | - | - | - | - |

**Footnotes:**

(1) Property part of Moreland Assemblage

HDH Advisors, LLC

**431 W. Ponce de Leon, LLC**                                                                                                                                                                     **Exhibit D**

**431 W Ponce**

**Class 2C**

| | 4/1/2014<br>1 | 5/1/2014<br>2 | 6/1/2014<br>3 | 7/1/2014<br>4 | 8/1/2014<br>5 | 9/1/2014<br>6 | 10/1/2014<br>7 | 11/1/2014<br>8 | 12/1/2014<br>9 | 1/1/2015<br>10 | 2/1/2015<br>11 | 3/1/2015<br>12 | 4/1/2014 -<br>3/31/2015<br><br>Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Year 1 - Monthly Proforma | | | | | | | | |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income (10% vacancy & bad debt) | 27,289 | 27,351 | 27,306 | 27,306 | 27,306 | 27,306 | 27,777 | 28,009 | 28,009 | 28,009 | 28,009 | 28,123 | 331,800 |
| Expense Reimbursements | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 3,929 | 47,148 |
| **Total Revenue** | **31,218** | **31,280** | **31,235** | **31,235** | **31,235** | **31,235** | **31,706** | **31,938** | **31,938** | **31,938** | **31,938** | **32,052** | **378,948** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 950 | 11,400 |
| Ordinary Repairs/Maintenance | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 2,650 | 31,800 |
| Real Estate Tax Escrow | 3,637 | 3,637 | 3,637 | 3,637 | 3,637 | 3,637 | 3,637 | 3,637 | 3,637 | 3,637 | 3,637 | 3,644 | 43,651 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 1,275 | - | - | - | - | 1,275 |
| Property Insurance | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 608 | 606 | 7,294 |
| Security | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 38 | 500 |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 1,561 | 1,564 | 1,562 | 1,562 | 1,562 | 1,562 | 1,585 | 1,597 | 1,597 | 1,597 | 1,597 | 1,603 | 18,949 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Annual Tax Returns | - | - | - | - | - | - | 500 | - | - | - | - | - | 500 |
| **Total Operating Expenses** | **9,698** | **9,701** | **9,699** | **9,699** | **9,699** | **9,699** | **10,222** | **11,009** | **9,734** | **9,734** | **9,734** | **9,741** | **118,369** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **21,520** | **21,579** | **21,536** | **21,536** | **21,536** | **21,536** | **21,484** | **20,929** | **22,204** | **22,204** | **22,204** | **22,311** | **260,579** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **9,522** | **9,522** | **9,522** | **9,522** | **9,522** | **9,522** | **9,522** | **9,522** | **9,522** | **9,522** | **9,522** | **9,522** | **114,266** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **11,998** | **12,057** | **12,014** | **12,014** | **12,014** | **12,014** | **11,962** | **11,407** | **12,682** | **12,682** | **12,682** | **12,789** | **146,313** |

**Footnotes:**

HDH Advisors, LLC

**431 W. Ponce de Leon, LLC**                                                                                                          **Exhibit D**

**431 W Ponce**

**Class 2C**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income (10% vacancy & bad debt) | 331,800 | 341,754 | 352,007 | 362,567 | 373,444 | 384,647 | 396,186 | 408,072 | 420,314 | 432,923 |
| Expense Reimbursements | 47,148 | 48,562 | 50,019 | 51,520 | 53,066 | 54,658 | 56,298 | 57,987 | 59,727 | 61,519 |
| **Total Revenue** | 378,948 | 390,316 | 402,026 | 414,087 | 426,510 | 439,305 | 452,484 | 466,059 | 480,041 | 494,442 |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 11,400 | 11,742 | 12,094 | 12,457 | 12,831 | 13,216 | 13,612 | 14,020 | 14,441 | 14,874 |
| Ordinary Repairs/Maintenance | 31,800 | 32,754 | 33,737 | 34,749 | 35,791 | 36,865 | 37,971 | 39,110 | 40,283 | 41,491 |
| Real Estate Tax Escrow | 43,651 | 44,961 | 46,310 | 47,699 | 49,130 | 50,604 | 52,122 | 53,686 | 55,297 | 56,956 |
| Sanitary Service Fees | 1,275 | 1,313 | 1,352 | 1,393 | 1,435 | 1,478 | 1,522 | 1,568 | 1,615 | 1,663 |
| Property Insurance | 7,294 | 7,513 | 7,738 | 7,970 | 8,209 | 8,455 | 8,709 | 8,970 | 9,239 | 9,516 |
| Security | 500 | 515 | 530 | 546 | 562 | 579 | 596 | 614 | 632 | 651 |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 18,949 | 19,516 | 20,101 | 20,704 | 21,326 | 21,965 | 22,624 | 23,303 | 24,002 | 24,722 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 3,000 | 3,090 | 3,183 | 3,278 | 3,376 | 3,477 | 3,581 | 3,688 | 3,799 | 3,913 |
| Annual Tax Returns | 500 | 515 | 530 | 546 | 562 | 579 | 596 | 614 | 632 | 651 |
| **Total Operating Expenses** | 118,369 | 121,919 | 125,575 | 129,342 | 133,222 | 137,218 | 141,333 | 145,573 | 149,940 | 154,437 |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | 260,579 | 268,397 | 276,451 | 284,745 | 293,289 | 302,087 | 311,151 | 320,486 | 330,101 | 340,005 |
| | | | | | | | | | | |
| **Plan Payments** | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 | 114,266 |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | 146,313 | 154,131 | 162,185 | 170,479 | 179,022 | 187,821 | 196,885 | 206,220 | 215,835 | 225,739 |

Footnotes:

HDH Advisors, LLC

**Rohrig Pollack, LLC** | | | | | | | | | | | | | **Exhibit D**

**2977 E. Ponce de Leon Avenue**

**Class 2D**

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Year 1 - Monthly Proforma* | | | | | | | |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Footnotes:**
(1) Property foreclosed in August 2013

HDH Advisors, LLC

**Rohrig Pollack, LLC**    **Exhibit D**

**2977 E. Ponce de Leon Avenue**

**Class 2D**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - |

**Footnotes:**
(1) Property foreclosed in August 2013

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                          **Exhibit D**

**246 West Ponce**

**Class 2E**

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Year 1 - Monthly Proforma | | | | | | | |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income (less 10% vacancy/bad debt) | 19,557 | 19,557 | 19,557 | 19,697 | 19,697 | 19,697 | 19,697 | 19,697 | 19,697 | 19,819 | 19,819 | 19,819 | 236,310 |
| Expense Reimbursements | 2,147 | 2,147 | 2,147 | 2,147 | 2,147 | 2,147 | 2,147 | 2,147 | 2,147 | 2,147 | 2,147 | 2,147 | 25,764 |
| **Total Revenue** | **21,704** | **21,704** | **21,704** | **21,844** | **21,844** | **21,844** | **21,844** | **21,844** | **21,844** | **21,966** | **21,966** | **21,966** | **262,074** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 350 | 350 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 325 | 3,950 |
| Ordinary Repairs/Maintenance | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 650 | 7,800 |
| Real Estate Tax Escrow | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 1,651 | 19,812 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 858 | 878 | 869 | 869 | 869 | 869 | 869 | 869 | 869 | 869 | 869 | 868 | 10,425 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 1,085 | 1,085 | 1,085 | 1,092 | 1,092 | 1,092 | 1,092 | 1,092 | 1,092 | 1,098 | 1,098 | 1,098 | 13,101 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Annual Tax Returns | - | - | - | - | - | - | 1,000 | - | - | - | - | - | 1,000 |
| **Total Operating Expenses** | **4,744** | **4,764** | **4,730** | **4,737** | **4,737** | **4,737** | **5,737** | **4,737** | **4,737** | **4,743** | **4,743** | **4,742** | **57,888** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **16,960** | **16,940** | **16,974** | **17,107** | **17,107** | **17,107** | **16,107** | **17,107** | **17,107** | **17,223** | **17,223** | **17,224** | **204,186** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **7,757** | **7,757** | **7,757** | **7,757** | **7,757** | **7,757** | **7,757** | **7,757** | **7,757** | **7,757** | **7,757** | **7,757** | **93,089** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **9,203** | **9,183** | **9,217** | **9,350** | **9,350** | **9,350** | **8,350** | **9,350** | **9,350** | **9,466** | **9,466** | **9,467** | **111,097** |

**Footnotes:**

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                         **Exhibit D**

**246 West Ponce**

**Class 2E**

| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Year 1** | **Year 2** | **Year 3** | **Year 4** | **Year 5** | **Year 6** | **Year 7** | **Year 8** | **Year 9** | **Year 10** |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income  (less 10% vacancy/bad debt) | 236,310 | 243,399 | 250,701 | 258,222 | 265,969 | 273,948 | 282,166 | 290,631 | 299,350 | 308,331 |
| Expense Reimbursements | 25,764 | 26,537 | 27,333 | 28,153 | 28,998 | 29,868 | 30,764 | 31,687 | 32,638 | 33,617 |
| **Total Revenue** | **262,074** | **269,936** | **278,034** | **286,375** | **294,967** | **303,816** | **312,930** | **322,318** | **331,988** | **341,948** |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 3,950 | 4,069 | 4,191 | 4,317 | 4,447 | 4,580 | 4,717 | 4,859 | 5,005 | 5,155 |
| Ordinary Repairs/Maintenance | 7,800 | 8,034 | 8,275 | 8,523 | 8,779 | 9,042 | 9,313 | 9,592 | 9,880 | 10,176 |
| Real Estate Tax Escrow | 19,812 | 20,406 | 21,018 | 21,649 | 22,298 | 22,967 | 23,656 | 24,366 | 25,097 | 25,850 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 10,425 | 10,738 | 11,060 | 11,392 | 11,734 | 12,086 | 12,449 | 12,822 | 13,207 | 13,603 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 13,101 | 13,497 | 13,902 | 14,319 | 14,748 | 15,191 | 15,647 | 16,116 | 16,599 | 17,097 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 1,800 | 1,854 | 1,910 | 1,967 | 2,026 | 2,087 | 2,150 | 2,215 | 2,281 | 2,349 |
| Annual Tax Returns | 1,000 | 1,030 | 1,061 | 1,093 | 1,126 | 1,160 | 1,195 | 1,231 | 1,268 | 1,306 |
| **Total Operating Expenses** | **57,888** | **59,628** | **61,417** | **63,260** | **65,158** | **67,113** | **69,127** | **71,201** | **73,337** | **75,536** |
| **Net Operating Cash Flow (Op. Rev. Only)** | **204,186** | **210,308** | **216,617** | **223,115** | **229,809** | **236,703** | **243,804** | **251,117** | **258,651** | **266,412** |
| **Plan Payments** | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 | 93,089 |
| **Cash Flow After Plan Payments** | **111,097** | **117,219** | **123,528** | **130,026** | **136,719** | **143,614** | **150,714** | **158,028** | **165,561** | **173,322** |

Footnotes:

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                                                                           **Exhibit D**

**3084 Roswell Road**

**Class 2F**

| | 4/1/2014 | 5/1/2014 | 6/1/2014 | 7/1/2014 | 8/1/2014 | 9/1/2014 | 10/1/2014 | 11/1/2014 | 12/1/2014 | 1/1/2015 | 2/1/2015 | 3/1/2015 | 4/1/2014 - 3/31/2015 |
| | Year 1 - Monthly Proforma | | | | | | | | | | | | |
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income (15% vacancy and bad debt) | 25,439 | 27,989 | 27,989 | 28,335 | 28,335 | 28,335 | 28,335 | 28,335 | 28,335 | 28,335 | 28,335 | 28,332 | 336,429 |
| Expense Reimbursements | 3,770 | 3,770 | 3,770 | 3,770 | 3,770 | 3,770 | 3,770 | 3,770 | 3,770 | 3,770 | 3,770 | 3,770 | 45,240 |
| **Total Revenue** | **29,209** | **31,759** | **31,759** | **32,105** | **32,105** | **32,105** | **32,105** | **32,105** | **32,105** | **32,105** | **32,105** | **32,102** | **381,669** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 625 | 7,500 |
| Ordinary Repairs/Maintenance | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Real Estate Tax Escrow | 3,287 | 3,287 | 3,287 | 3,287 | 3,287 | 3,287 | 3,287 | 3,287 | 3,287 | 3,287 | 3,287 | 3,288 | 39,445 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 1,174 | - | - | - | - | 1,174 |
| Property Insurance | 1,594 | 1,594 | 1,594 | 1,594 | 1,594 | 1,594 | 1,594 | 1,594 | 1,594 | 1,594 | 1,594 | 1,590 | 19,124 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 10,200 |
| Management Fees | 1,460 | 1,588 | 1,588 | 1,605 | 1,605 | 1,605 | 1,605 | 1,605 | 1,605 | 1,605 | 1,605 | 1,605 | 19,081 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Annual Tax Returns | - | - | - | - | - | - | 750 | - | - | - | - | - | 750 |
| **Total Operating Expenses** | **8,666** | **8,794** | **8,794** | **8,811** | **8,811** | **8,811** | **9,561** | **9,985** | **8,811** | **8,811** | **8,811** | **8,808** | **107,474** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **20,543** | **22,965** | **22,965** | **23,294** | **23,294** | **23,294** | **22,544** | **22,120** | **23,294** | **23,294** | **23,294** | **23,294** | **274,195** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **15,808** | **15,808** | **15,808** | **15,808** | **15,808** | **15,808** | **15,808** | **15,808** | **15,808** | **15,808** | **15,808** | **15,808** | **189,691** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **4,735** | **7,157** | **7,157** | **7,486** | **7,486** | **7,486** | **6,736** | **6,312** | **7,486** | **7,486** | **7,486** | **7,486** | **84,504** |

**Footnotes:**

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                                      **Exhibit D**

**3084 Roswell Road**
**Class 2F**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016 - 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income (15% vacancy and bad debt) | 336,429 | 346,522 | 356,918 | 367,626 | 378,655 | 390,015 | 401,715 | 413,766 | 426,179 | 438,964 |
| Expense Reimbursements | 45,240 | 46,597 | 47,995 | 49,435 | 50,918 | 52,446 | 54,019 | 55,640 | 57,309 | 59,028 |
| **Total Revenue** | 381,669 | 393,119 | 404,913 | 417,061 | 429,573 | 442,461 | 455,734 | 469,406 | 483,488 | 497,992 |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 7,500 | 7,725 | 7,957 | 8,196 | 8,442 | 8,695 | 8,956 | 9,225 | 9,502 | 9,787 |
| Ordinary Repairs/Maintenance | 7,200 | 7,416 | 7,638 | 7,867 | 8,103 | 8,346 | 8,596 | 8,854 | 9,120 | 9,394 |
| Real Estate Tax Escrow | 39,445 | 40,628 | 41,847 | 43,102 | 44,395 | 45,727 | 47,099 | 48,512 | 49,967 | 51,466 |
| Sanitary Service Fees | 1,174 | 1,209 | 1,245 | 1,282 | 1,320 | 1,360 | 1,401 | 1,443 | 1,486 | 1,531 |
| Property Insurance | 19,124 | 19,698 | 20,289 | 20,898 | 21,525 | 22,171 | 22,836 | 23,521 | 24,227 | 24,954 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | 10,200 | 10,506 | 10,821 | 11,146 | 11,480 | 11,824 | 12,179 | 12,544 | 12,920 | 13,308 |
| Management Fees | 19,081 | 19,656 | 20,246 | 20,853 | 21,479 | 22,123 | 22,787 | 23,470 | 24,174 | 24,900 |
| HOA Association Dues | - | | | | | | | | - | |
| Miscellaneous | 3,000 | 3,090 | 3,183 | 3,278 | 3,376 | 3,477 | 3,581 | 3,688 | 3,799 | 3,913 |
| Annual Tax Returns | 750 | 773 | 796 | 820 | 845 | 870 | 896 | 923 | 951 | 980 |
| **Total Operating Expenses** | 107,474 | 110,701 | 114,022 | 117,442 | 120,965 | 124,593 | 128,331 | 132,180 | 136,146 | 140,233 |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | 274,195 | 282,418 | 290,891 | 299,619 | 308,608 | 317,868 | 327,403 | 337,226 | 347,342 | 357,759 |
| | | | | | | | | | | |
| **Plan Payments** | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 | 189,691 |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | 84,504 | 92,728 | 101,201 | 109,928 | 118,918 | 128,177 | 137,713 | 147,535 | 157,651 | 168,069 |

**Footnotes:**

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                                                                      **Exhibit D**

422-432 East Howard * 118 Hillyer

Class 2G

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |

Footnotes:
  (1) Property under contract to be sold before Effective Date

**Rohrig Investments, LP**                                                                 **Exhibit D**

**422-432 East Howard * 118 Hillyer**

**Class 2G**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - |

**Footnotes:**
(1) Property under contract to be sold before Effective Date

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                   **Exhibit D**

**340 E. Paces**

**Class 2H**

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 3,334 | 3,334 | 3,334 | 3,334 | 3,334 | 3,334 | 3,334 | 3,334 | 3,334 | 3,334 | 3,334 | 3,334 | 40,008 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **3,334** | **3,334** | **3,334** | **3,334** | **3,334** | **3,334** | **3,334** | **3,334** | **3,334** | **3,334** | **3,334** | **3,334** | **40,008** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | | | | | | | | | | | | | |
| Ordinary Repairs/Maintenance | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 900 |
| Real Estate Tax Escrow | 1,404 | 1,404 | 1,404 | 1,404 | 1,404 | 1,404 | 1,404 | 1,404 | 1,404 | 1,404 | 1,404 | 1,404 | 16,848 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 374 | - | - | - | - | 374 |
| Property Insurance | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 92 | 94 | 1,106 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 167 | 2,004 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Annual Tax Returns | - | - | - | - | - | - | 1,000 | - | - | - | - | - | 1,000 |
| **Total Operating Expenses** | **1,763** | **1,763** | **1,763** | **1,763** | **1,763** | **1,763** | **2,763** | **2,137** | **1,763** | **1,763** | **1,763** | **1,765** | **22,532** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **1,571** | **1,571** | **1,571** | **1,571** | **1,571** | **1,571** | **571** | **1,197** | **1,571** | **1,571** | **1,571** | **1,569** | **17,476** |
| | | | | | | | | | | | | | |
| **Plan Payments** | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 10,709 | 128,505 |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(9,138)** | **(9,138)** | **(9,138)** | **(9,138)** | **(9,138)** | **(9,138)** | **(10,138)** | **(9,512)** | **(9,138)** | **(9,138)** | **(9,138)** | **(9,140)** | **(111,029)** |

Footnotes:
(1) Rohrig corporate office

**Rohrig Investments, LP**                                                                                                                          **Exhibit D**

**340 E. Paces**

**Class 2H**

| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 40,008 | 41,208 | 42,444 | 43,717 | 45,029 | 46,380 | 47,771 | 49,204 | 50,680 | 52,200 |
| Expense Reimbursements | - | | | | | | | | | |
| **Total Revenue** | **40,008** | **41,208** | **42,444** | **43,717** | **45,029** | **46,380** | **47,771** | **49,204** | **50,680** | **52,200** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | | - | | | | | | | |
| Ordinary Repairs/Maintenance | 900 | 927 | 955 | 984 | 1,014 | 1,044 | 1,075 | 1,107 | 1,140 | 1,174 |
| Real Estate Tax Escrow | 16,848 | 17,353 | 17,874 | 18,410 | 18,962 | 19,531 | 20,117 | 20,721 | 21,343 | 21,983 |
| Sanitary Service Fees | 374 | 385 | 397 | 409 | 421 | 434 | 447 | 460 | 474 | 488 |
| Property Insurance | 1,106 | 1,139 | 1,173 | 1,208 | 1,244 | 1,281 | 1,319 | 1,359 | 1,400 | 1,442 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 2,004 | 2,060 | 2,122 | 2,186 | 2,251 | 2,319 | 2,389 | 2,460 | 2,534 | 2,610 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 300 | 309 | 318 | 328 | 338 | 348 | 358 | 369 | 380 | 391 |
| Annual Tax Returns | 1,000 | 1,030 | 1,061 | 1,093 | 1,126 | 1,160 | 1,195 | 1,231 | 1,268 | 1,306 |
| **Total Operating Expenses** | **22,532** | **23,203** | **23,900** | **24,618** | **25,356** | **26,117** | **26,900** | **27,707** | **28,539** | **29,394** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **17,476** | **18,005** | **18,544** | **19,099** | **19,673** | **20,263** | **20,871** | **21,497** | **22,141** | **22,806** |
| | | | | | | | | | | |
| **Plan Payments** | **128,505** | **128,505** | **128,505** | **128,505** | **128,505** | **128,505** | **128,505** | **128,505** | **128,505** | **128,505** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(111,029)** | **(110,500)** | **(109,961)** | **(109,405)** | **(108,832)** | **(108,242)** | **(107,633)** | **(107,008)** | **(106,364)** | **(105,699)** |

**Footnotes:**

(1) Rohrig corporate office

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                    **Exhibit D**

**2670 E. College**

**Class 2I**

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 3,200 | 3,200 | 3,200 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 3,400 | 40,200 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **3,200** | **3,200** | **3,200** | **3,400** | **3,400** | **3,400** | **3,400** | **3,400** | **3,400** | **3,400** | **3,400** | **3,400** | **40,200** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Real Estate Tax Escrow | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 576 | 6,912 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 297 | 295 | 3,562 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 160 | 160 | 160 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 170 | 2,010 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 42 | 262 |
| Annual Tax Returns | | | | | | | 500 | | | | | | 500 |
| **Total Operating Expenses** | **1,153** | **1,153** | **1,153** | **1,163** | **1,163** | **1,163** | **1,663** | **1,163** | **1,163** | **1,163** | **1,163** | **1,183** | **14,446** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **2,047** | **2,047** | **2,047** | **2,237** | **2,237** | **2,237** | **1,737** | **2,237** | **2,237** | **2,237** | **2,237** | **2,217** | **25,754** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **2,719** | **2,719** | **2,719** | **2,719** | **2,719** | **2,719** | **2,719** | **2,719** | **2,719** | **2,719** | **2,719** | **2,719** | **32,622** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(672)** | **(672)** | **(672)** | **(482)** | **(482)** | **(482)** | **(982)** | **(482)** | **(482)** | **(482)** | **(482)** | **(502)** | **(6,868)** |

**Footnotes:**

HDH Advisors, LLC

**Rohrig Investments, LP** **Exhibit D**

**2670 E. College**

**Class 2I**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 40,200 | 41,406 | 42,648 | 43,927 | 45,245 | 46,602 | 48,000 | 49,440 | 50,923 | 52,451 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **40,200** | **41,406** | **42,648** | **43,927** | **45,245** | **46,602** | **48,000** | **49,440** | **50,923** | **52,451** |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 1,200 | 1,236 | 1,273 | 1,311 | 1,350 | 1,391 | 1,433 | 1,476 | 1,520 | 1,566 |
| Real Estate Tax Escrow | 6,912 | 7,119 | 7,333 | 7,553 | 7,780 | 8,013 | 8,253 | 8,501 | 8,756 | 9,019 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 3,562 | 3,669 | 3,779 | 3,892 | 4,009 | 4,129 | 4,253 | 4,381 | 4,512 | 4,647 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 2,010 | 2,070 | 2,132 | 2,196 | 2,262 | 2,330 | 2,400 | 2,472 | 2,546 | 2,623 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 262 | 270 | 278 | 286 | 295 | 304 | 313 | 322 | 332 | 342 |
| Annual Tax Returns | 500 | 515 | 530 | 546 | 562 | 579 | 596 | 614 | 632 | 651 |
| **Total Operating Expenses** | **14,446** | **14,879** | **15,325** | **15,784** | **16,258** | **16,746** | **17,248** | **17,766** | **18,298** | **18,848** |
| **Net Operating Cash Flow (Op. Rev. Only)** | **25,754** | **26,527** | **27,323** | **28,143** | **28,987** | **29,856** | **30,752** | **31,674** | **32,625** | **33,603** |
| **Plan Payments** | **32,622** | **32,622** | **32,622** | **32,622** | **32,622** | **32,622** | **32,622** | **32,622** | **32,622** | **32,622** |
| **Cash Flow After Plan Payments** | **(6,868)** | **(6,096)** | **(5,300)** | **(4,480)** | **(3,636)** | **(2,767)** | **(1,870)** | **(948)** | **2** | **981** |

**Footnotes:**

**Rohrig Investments, LP**  Exhibit D

**2812-2814 E. College**

**Class 2J**

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 180 |
| Real Estate Tax Escrow | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 369 | 371 | 4,430 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | 378 | - | - | - | - | - | - | - | - | - | 378 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Annual Tax Returns | - | - | - | - | - | - | 250 | - | - | - | - | - | 250 |
| **Total Operating Expenses** | 409 | 409 | 787 | 409 | 409 | 409 | 659 | 409 | 409 | 409 | 409 | 411 | 5,538 |
| **Net Operating Cash Flow (Op. Rev. Only)** | (409) | (409) | (787) | (409) | (409) | (409) | (659) | (409) | (409) | (409) | (409) | (411) | (5,538) |
| **Plan Payments** | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 1,203 | 14,439 |
| **Cash Flow After Plan Payments** | (1,612) | (1,612) | (1,990) | (1,612) | (1,612) | (1,612) | (1,862) | (1,612) | (1,612) | (1,612) | (1,612) | (1,614) | (19,977) |

Footnotes:
Vacant Land
Anticipate additional proceeds from Moreland Sale to pay off portion of loan

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                           **Exhibit D**

**2812-2814 E. College**

**Class 2J**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 180 | 185 | 191 | 197 | 203 | 209 | 215 | 221 | 228 | 235 |
| Real Estate Tax Escrow | 4,430 | 4,563 | 4,700 | 4,841 | 4,986 | 5,136 | 5,290 | 5,449 | 5,612 | 5,780 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 378 | 389 | 401 | 413 | 425 | 438 | 451 | 465 | 479 | 493 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 300 | 309 | 318 | 328 | 338 | 348 | 358 | 369 | 380 | 391 |
| Annual Tax Returns | 250 | 258 | 266 | 274 | 282 | 290 | 299 | 308 | 317 | 327 |
| **Total Operating Expenses** | **5,538** | **5,704** | **5,876** | **6,053** | **6,234** | **6,421** | **6,613** | **6,812** | **7,016** | **7,226** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **(5,538)** | **(5,704)** | **(5,876)** | **(6,053)** | **(6,234)** | **(6,421)** | **(6,613)** | **(6,812)** | **(7,016)** | **(7,226)** |
| | | | | | | | | | | |
| **Plan Payments** | **14,439** | **14,439** | **14,439** | **14,439** | **14,439** | **14,439** | **14,439** | **14,439** | **14,439** | **14,439** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(19,977)** | **(20,143)** | **(20,315)** | **(20,492)** | **(20,673)** | **(20,860)** | **(21,052)** | **(21,251)** | **(21,455)** | **(21,665)** |

Footnotes:

Vacant Land

Anticipate additional proceeds from Moreland Sale to pay off portion of loan

HDH Advisors, LLC

**Rohrig Investments, LP**  **Exhibit D**

**422-432 East Howard * 118 Hillyer**

**Class 2K**

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |

Footnotes:
(1) Property under contract to be sold before Effective Date

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                        **Exhibit D**

**422-432 East Howard * 118 Hillyer**

**Class 2K**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - |

**Footnotes:**
  (1) Property under contract to be sold before Effective Date

HDH Advisors, LLC

Cartel Properties II, LLC                                                                                                                                              **Exhibit D**

**1465 Howell Mill**

**Class 2L**

| | 4/1/2014<br>1 | 5/1/2014<br>2 | 6/1/2014<br>3 | 7/1/2014<br>4 | 8/1/2014<br>5 | 9/1/2014<br>6 | 10/1/2014<br>7 | 11/1/2014<br>8 | 12/1/2014<br>9 | 1/1/2015<br>10 | 2/1/2015<br>11 | 3/1/2015<br>12 | 4/1/2014 -<br>3/31/2015<br>Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Year 1 - Monthly Proforma | | | | | | | | |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income (Less 10% bad debt/vacancy allo | 23,125 | 23,125 | 23,125 | 23,125 | 23,125 | 23,125 | 23,125 | 23,125 | 23,125 | 23,125 | 23,125 | 23,125 | 277,500 |
| Expense Reimbursements | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 1,869 | 22,428 |
| **Total Revenue** | **24,994** | **24,994** | **24,994** | **24,994** | **24,994** | **24,994** | **24,994** | **24,994** | **24,994** | **24,994** | **24,994** | **24,994** | **299,928** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 3,360 |
| Ordinary Repairs/Maintenance | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 3,600 |
| Real Estate Tax Escrow | 1,985 | 1,985 | 1,985 | 1,985 | 1,985 | 1,985 | 1,985 | 1,985 | 1,985 | 1,985 | 1,985 | 1,980 | 23,824 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 929 | - | - | - | - | 929 |
| Property Insurance | 708 | 708 | 708 | 708 | 708 | 708 | 708 | 708 | 708 | 708 | 708 | 702 | 8,490 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **4,548** | **4,548** | **4,548** | **4,548** | **4,548** | **4,548** | **4,548** | **5,477** | **4,548** | **4,548** | **4,548** | **4,546** | **55,503** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **20,446** | **20,446** | **20,446** | **20,446** | **20,446** | **20,446** | **20,446** | **19,517** | **20,446** | **20,446** | **20,446** | **20,448** | **244,425** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **13,550** | **13,550** | **13,550** | **13,550** | **13,550** | **13,550** | **13,550** | **13,550** | **13,550** | **13,550** | **13,550** | **13,550** | **162,603** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **6,896** | **6,896** | **6,896** | **6,896** | **6,896** | **6,896** | **6,896** | **5,967** | **6,896** | **6,896** | **6,896** | **6,898** | **81,822** |

**Footnotes:**

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                                          **Exhibit D**

**1465 Howell Mill**

**Class 2L**

| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income (Less 10% bad debt/vacancy allo | 277,500 | 285,825 | 294,400 | 303,232 | 312,329 | 321,699 | 331,350 | 341,291 | 351,530 | 362,076 |
| Expense Reimbursements | 22,428 | 23,101 | 23,794 | 24,508 | 25,243 | 26,000 | 26,780 | 27,583 | 28,410 | 29,262 |
| **Total Revenue** | **299,928** | **308,926** | **318,194** | **327,740** | **337,572** | **347,699** | **358,130** | **368,874** | **379,940** | **391,338** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 3,360 | 3,461 | 3,565 | 3,672 | 3,782 | 3,895 | 4,012 | 4,132 | 4,256 | 4,384 |
| Ordinary Repairs/Maintenance | 3,600 | 3,708 | 3,819 | 3,934 | 4,052 | 4,174 | 4,299 | 4,428 | 4,561 | 4,698 |
| Real Estate Tax Escrow | 23,824 | 24,539 | 25,275 | 26,033 | 26,814 | 27,618 | 28,447 | 29,300 | 30,179 | 31,084 |
| Sanitary Service Fees | 929 | 957 | 986 | 1,016 | 1,046 | 1,077 | 1,109 | 1,142 | 1,176 | 1,211 |
| Property Insurance | 8,490 | 8,745 | 9,007 | 9,277 | 9,555 | 9,842 | 10,137 | 10,441 | 10,754 | 11,077 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 15,000 | 15,446 | 15,910 | 16,387 | 16,879 | 17,385 | 17,907 | 18,444 | 18,997 | 19,567 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 300 | 309 | 318 | 328 | 338 | 348 | 358 | 369 | 380 | 391 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **55,503** | **57,165** | **58,880** | **60,647** | **62,466** | **64,339** | **66,269** | **68,256** | **70,303** | **72,412** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **244,425** | **251,761** | **259,314** | **267,093** | **275,106** | **283,360** | **291,862** | **300,618** | **309,637** | **318,926** |
| | | | | | | | | | | |
| **Plan Payments** | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 | 162,603 |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **81,822** | **89,158** | **96,711** | **104,490** | **112,504** | **120,757** | **129,259** | **138,015** | **147,034** | **156,323** |

Footnotes:

HDH Advisors, LLC

Cartel Properties II, LLC

Exhibit D

Additional Collateral was 2575 Peachtree Road, Units 19A and 19B

**Class 3A**

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Footnotes:**
(1) Two condominium units, additional collateral for loan that was paid off and collateral released

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                 **Exhibit D**

**Additional Collateral was 2575 Peachtree Road, Units 19A and 19B**

**Class 3A**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - |

**Footnotes:**
(1) Two condominium units, additional collateral for loan that was paid off and collateral released

HDH Advisors, LLC

**Cartel Properties II, LLC**  Exhibit D

268 E. Paces Ferry Road, Atlanta, GA

Class 3B

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |

Footnotes:
  (1) Property sold in August 2013

HDH Advisors, LLC

**Cartel Properties II, LLC**  **Exhibit D**

**268 E. Paces Ferry Road, Atlanta, GA**

**Class 3B**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - |

**Footnotes:**
(1) Property sold in August 2013

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                                                                                    **Exhibit D**

**2575 Peachtree Road, Units 19A and 19B**

**Class 4**

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 4,800 | 57,600 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **4,800** | **4,800** | **4,800** | **4,800** | **4,800** | **4,800** | **4,800** | **4,800** | **4,800** | **4,800** | **4,800** | **4,800** | **57,600** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 240 |
| Real Estate Tax Escrow | 686 | 686 | 686 | 686 | 686 | 686 | 686 | 5 | 686 | 686 | 686 | 686 | 8,232 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 5 | - | - | - | - | 5 |
| Property Insurance | - | - | - | - | 330 | - | - | - | - | - | - | - | 330 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 240 | 2,880 |
| HOA Association Dues | 2,258 | 2,258 | 2,258 | 2,325 | 2,325 | 2,325 | 2,325 | 2,325 | 2,325 | 2,325 | 2,325 | 2,325 | 27,699 |
| Miscellaneous | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Annual Tax Returns | - | - | - | - | - | 250 | - | - | - | - | - | - | 250 |
| **Total Operating Expenses** | **3,229** | **3,229** | **3,229** | **3,296** | **3,626** | **3,546** | **3,296** | **3,301** | **3,296** | **3,296** | **3,296** | **3,296** | **39,936** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **1,571** | **1,571** | **1,571** | **1,504** | **1,174** | **1,254** | **1,504** | **1,499** | **1,504** | **1,504** | **1,504** | **1,504** | **17,664** |
| | | | | | | | | | | | | | |
| Plan Payments | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 15,000 |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **321** | **321** | **321** | **254** | **(76)** | **4** | **254** | **249** | **254** | **254** | **254** | **254** | **2,664** |

*Year 1 - Monthly Proforma*

**Footnotes:**
(1) Two condominium units

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                      **Exhibit D**

**2575 Peachtree Road, Units 19A and 19B**

**Class 4**

| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016 - 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Year 1** | **Year 2** | **Year 3** | **Year 4** | **Year 5** | **Year 6** | **Year 7** | **Year 8** | **Year 9** | **Year 10** |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 57,600 | 59,328 | 61,108 | 62,941 | 64,829 | 66,774 | 68,777 | 70,840 | 72,965 | 75,154 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **57,600** | **59,328** | **61,108** | **62,941** | **64,829** | **66,774** | **68,777** | **70,840** | **72,965** | **75,154** |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 240 | 247 | 254 | 262 | 270 | 278 | 286 | 295 | 304 | 313 |
| Real Estate Tax Escrow | 8,232 | 8,479 | 8,733 | 8,995 | 9,265 | 9,543 | 9,829 | 10,124 | 10,428 | 10,741 |
| Sanitary Service Fees | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Property Insurance | 330 | 340 | 350 | 361 | 372 | 383 | 394 | 406 | 418 | 431 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 2,880 | 2,966 | 3,055 | 3,147 | 3,241 | 3,339 | 3,439 | 3,542 | 3,648 | 3,758 |
| HOA Association Dues | 27,699 | 28,530 | 29,386 | 30,268 | 31,176 | 32,111 | 33,074 | 34,066 | 35,088 | 36,141 |
| Miscellaneous | 300 | 309 | 318 | 328 | 338 | 348 | 358 | 369 | 380 | 391 |
| Annual Tax Returns | 250 | 258 | 266 | 274 | 282 | 290 | 299 | 308 | 317 | 327 |
| **Total Operating Expenses** | **39,936** | **41,134** | **42,367** | **43,640** | **44,949** | **46,297** | **47,684** | **49,115** | **50,588** | **52,107** |
| **Net Operating Cash Flow (Op. Rev. Only)** | **17,664** | **18,194** | **18,741** | **19,301** | **19,880** | **20,477** | **21,093** | **21,725** | **22,377** | **23,047** |
| **Plan Payments** | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 | 15,000 |
| **Cash Flow After Plan Payments** | **2,664** | **3,193** | **3,740** | **4,301** | **4,879** | **5,477** | **6,093** | **6,725** | **7,376** | **8,047** |

Footnotes:
(1) Two condominium units

HDH Advisors, LLC

Cartel Properties II, LLC                                                                                                                                     Exhibit D

**3057 Pharr Court, Unit G-3**

Class 5

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 850 | 10,200 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **850** | **850** | **850** | **850** | **850** | **850** | **850** | **850** | **850** | **850** | **850** | **850** | **10,200** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 360 |
| Real Estate Tax Escrow | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 238 | 2,856 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | 162 | - | - | - | - | - | - | - | - | - | - | 162 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 43 | 516 |
| HOA Association Dues | 310 | 310 | 310 | 310 | 310 | 310 | 310 | 310 | 310 | 310 | 310 | 310 | 3,720 |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | 250 | - | - | - | - | - | - | 250 |
| **Total Operating Expenses** | **621** | **783** | **621** | **621** | **621** | **871** | **621** | **621** | **621** | **621** | **621** | **621** | **7,864** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **229** | **67** | **229** | **229** | **229** | **(21)** | **229** | **229** | **229** | **229** | **229** | **229** | **2,336** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **315** | **315** | **315** | **315** | **315** | **315** | **315** | **315** | **315** | **315** | **315** | **315** | **3,779** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(86)** | **(248)** | **(86)** | **(86)** | **(86)** | **(336)** | **(86)** | **(86)** | **(86)** | **(86)** | **(86)** | **(86)** | **(1,443)** |

**Footnotes:**
Residential Condominium Unit

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                              **Exhibit D**

**3057 Pharr Court, Unit G-3**

**Class 5**

| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | Annual Proforma 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 10,200 | 10,506 | 10,821 | 11,146 | 11,480 | 11,824 | 12,179 | 12,544 | 12,920 | 13,308 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **10,200** | **10,506** | **10,821** | **11,146** | **11,480** | **11,824** | **12,179** | **12,544** | **12,920** | **13,308** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 360 | 371 | 382 | 393 | 405 | 417 | 430 | 443 | 456 | 470 |
| Real Estate Tax Escrow | 2,856 | 2,942 | 3,030 | 3,121 | 3,215 | 3,311 | 3,410 | 3,512 | 3,617 | 3,726 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 162 | 167 | 172 | 177 | 182 | 187 | 193 | 199 | 205 | 211 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 516 | 525 | 541 | 557 | 574 | 591 | 609 | 627 | 646 | 665 |
| HOA Association Dues | 3,720 | 3,832 | 3,947 | 4,065 | 4,187 | 4,313 | 4,442 | 4,575 | 4,712 | 4,853 |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | 250 | 258 | 266 | 274 | 282 | 290 | 299 | 308 | 317 | 327 |
| **Total Operating Expenses** | **7,864** | **8,095** | **8,338** | **8,587** | **8,845** | **9,109** | **9,383** | **9,664** | **9,953** | **10,252** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **2,336** | **2,411** | **2,483** | **2,559** | **2,635** | **2,715** | **2,796** | **2,880** | **2,967** | **3,056** |
| | | | | | | | | | | |
| **Plan Payments** | **3,779** | **1,574** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(1,443)** | **836** | **2,483** | **2,559** | **2,635** | **2,715** | **2,796** | **2,880** | **2,967** | **3,056** |

**Footnotes:**

Residential Condominium Unit

HDH Advisors, LLC

Cartel Properties II, LLC                                                                                                                                                                                                        Exhibit D

10 Venetian Way, #504, Miami, FL

Class 6

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Year 1 - Monthly Proforma** | | | | | | | | | | | | | |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 5,600 | 67,200 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **5,600** | **5,600** | **5,600** | **5,600** | **5,600** | **5,600** | **5,600** | **5,600** | **5,600** | **5,600** | **5,600** | **5,600** | **67,200** |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 315 | 3,780 |
| Ordinary Repairs/Maintenance | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Real Estate Tax Escrow | 813 | 813 | 813 | 813 | 813 | 813 | 813 | 813 | 813 | 813 | 813 | 813 | 9,756 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 2,604 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 3,360 |
| HOA Association Dues | 1,028 | 1,028 | 1,028 | 1,028 | 1,028 | 1,028 | 1,028 | 1,028 | 1,028 | 1,028 | 1,028 | 1,028 | 12,336 |
| Miscellaneous | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **2,703** | **2,703** | **2,703** | **2,703** | **2,703** | **2,703** | **2,703** | **2,703** | **2,703** | **2,703** | **2,703** | **2,703** | **32,436** |
| **Net Operating Cash Flow (Op. Rev. Only)** | **2,897** | **2,897** | **2,897** | **2,897** | **2,897** | **2,897** | **2,897** | **2,897** | **2,897** | **2,897** | **2,897** | **2,897** | **34,764** |
| **Plan Payments** | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 2,379 | 28,546 |
| **Cash Flow After Plan Payments** | **518** | **518** | **518** | **518** | **518** | **518** | **518** | **518** | **518** | **518** | **518** | **518** | **6,218** |

Footnotes:

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                      **Exhibit D**

**10 Venetian Way, #504, Miami, FL**

**Class 6**

| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 67,200 | 69,216 | 71,292 | 73,431 | 75,634 | 77,903 | 80,240 | 82,647 | 85,126 | 87,680 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **67,200** | **69,216** | **71,292** | **73,431** | **75,634** | **77,903** | **80,240** | **82,647** | **85,126** | **87,680** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 3,780 | 3,893 | 4,010 | 4,130 | 4,254 | 4,382 | 4,513 | 4,648 | 4,787 | 4,931 |
| Ordinary Repairs/Maintenance | 300 | 309 | 318 | 328 | 338 | 348 | 358 | 369 | 380 | 391 |
| Real Estate Tax Escrow | 9,756 | 10,049 | 10,350 | 10,661 | 10,981 | 11,310 | 11,649 | 11,998 | 12,358 | 12,729 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 2,604 | 2,682 | 2,762 | 2,845 | 2,930 | 3,018 | 3,109 | 3,202 | 3,298 | 3,397 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 3,360 | 3,461 | 3,565 | 3,672 | 3,782 | 3,895 | 4,012 | 4,132 | 4,256 | 4,384 |
| HOA Association Dues | 12,336 | 12,706 | 13,087 | 13,480 | 13,884 | 14,301 | 14,730 | 15,172 | 15,627 | 16,096 |
| Miscellaneous | 300 | 309 | 318 | 328 | 338 | 348 | 358 | 369 | 380 | 391 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **32,436** | **33,409** | **34,410** | **35,444** | **36,507** | **37,602** | **38,729** | **39,890** | **41,086** | **42,319** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **34,764** | **35,807** | **36,882** | **37,987** | **39,127** | **40,301** | **41,511** | **42,757** | **44,040** | **45,361** |
| | | | | | | | | | | |
| Plan Payments | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 | 28,546 |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **6,218** | **7,261** | **8,336** | **9,442** | **10,581** | **11,755** | **12,965** | **14,211** | **15,494** | **16,815** |

Footnotes:

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                    **Exhibit D**

5965 Covington Highway, Decatur, GA

Class 7

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 659 | 659 | 659 | 659 | 659 | 659 | 659 | 659 | 659 | 659 | 659 | 661 | 7,910 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance (liability only) | - | 90 | - | - | - | - | - | - | - | - | - | - | 90 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | 250 | - | - | - | - | - | - | 250 |
| **Total Operating Expenses** | **659** | **749** | **659** | **659** | **659** | **909** | **659** | **659** | **659** | **659** | **659** | **661** | **8,250** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **(659)** | **(749)** | **(659)** | **(659)** | **(659)** | **(909)** | **(659)** | **(659)** | **(659)** | **(659)** | **(659)** | **(661)** | **(8,250)** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(659)** | **(749)** | **(659)** | **(659)** | **(659)** | **(909)** | **(659)** | **(659)** | **(659)** | **(659)** | **(659)** | **(661)** | **(8,250)** |

Footnotes:
  Vacant Land
  Property is additional collateral for non-bankruptcy entity debt.

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                      **Exhibit D**

**5965 Covington Highway, Decatur, GA**

**Class 7**

| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | Annual Proforma 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 7,910 | 8,147 | 8,391 | 8,643 | 8,902 | 9,169 | 9,444 | 9,727 | 10,019 | 10,320 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance (liability only) | 90 | 93 | 96 | 99 | 102 | 105 | 108 | 111 | 114 | 117 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | 250 | 258 | 266 | 274 | 282 | 290 | 299 | 308 | 317 | 327 |
| **Total Operating Expenses** | **8,250** | **8,498** | **8,753** | **9,016** | **9,286** | **9,564** | **9,851** | **10,146** | **10,450** | **10,764** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **(8,250)** | **(8,498)** | **(8,753)** | **(9,016)** | **(9,286)** | **(9,564)** | **(9,851)** | **(10,146)** | **(10,450)** | **(10,764)** |
| | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(8,250)** | **(8,498)** | **(8,753)** | **(9,016)** | **(9,286)** | **(9,564)** | **(9,851)** | **(10,146)** | **(10,450)** | **(10,764)** |

**Footnotes:**
Vacant Land
Property is additional collateral for non-bankruptcy entity debt.

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                          **Exhibit D**

50% interest in 433 N. McDonough Street, Decatur, GA

Class 8

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 250 | 3,000 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **3,000** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **3,000** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **250** | **3,000** |

Footnotes:
Income represents anticipated net ownership interest distributions

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                    **Exhibit D**

50% interest in 433 N. McDonough Street, Decatur, GA

Class 8

| | Annual Proforma | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 4/1/2014 -<br>3/31/2015 | 4/1/2015 -<br>3/31/2016 | 4/1/2016-<br>3/31/2017 | 4/1/2017 -<br>3/31/2018 | 4/1/2018 -<br>3/31/2019 | 4/1/2019 -<br>3/31/2020 | 4/1/2020 -<br>3/31/2021 | 4/1/2021 -<br>3/31/2022 | 4/1/2022 -<br>3/31/2023 | 4/1/2023 -<br>3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 3,000 | 3,090 | 3,183 | 3,278 | 3,376 | 3,477 | 3,581 | 3,688 | 3,799 | 3,913 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **3,000** | **3,090** | **3,183** | **3,278** | **3,376** | **3,477** | **3,581** | **3,688** | **3,799** | **3,913** |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Net Operating Cash Flow (Op. Rev. Only)** | **3,000** | **3,090** | **3,183** | **3,278** | **3,376** | **3,477** | **3,581** | **3,688** | **3,799** | **3,913** |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Cash Flow After Plan Payments** | **3,000** | **3,090** | **3,183** | **3,278** | **3,376** | **3,477** | **3,581** | **3,688** | **3,799** | **3,913** |

Footnotes:
Income represents anticipated net ownership interest distributions

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                                                           **Exhibit D**

**2271 Cascade Road, Atlanta, GA**

**Class 9**

| | 4/1/2014<br>1 | 5/1/2014<br>2 | 6/1/2014<br>3 | 7/1/2014<br>4 | 8/1/2014<br>5 | 9/1/2014<br>6 | 10/1/2014<br>7 | 11/1/2014<br>8 | 12/1/2014<br>9 | 1/1/2015<br>10 | 2/1/2015<br>11 | 3/1/2015<br>12 | 4/1/2014 -<br>3/31/2015<br>Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income (less vacancy & coll loss of 15%) | 2,975 | 2,975 | 2,465 | 2,465 | 2,550 | 2,550 | 2,635 | 3,060 | 3,060 | 3,060 | 3,060 | 3,060 | 33,915 |
| Expense Reimbursements | 191 | 191 | 166 | 166 | 191 | 191 | 191 | 191 | 191 | 191 | 191 | 191 | 2,244 |
| **Total Revenue** | **3,166** | **3,166** | **2,631** | **2,631** | **2,741** | **2,741** | **2,826** | **3,251** | **3,251** | **3,251** | **3,251** | **3,251** | **36,159** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 6,000 |
| Ordinary Repairs/Maintenance | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Real Estate Tax Escrow | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 290 | 292 | 3,482 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 725 | - | - | - | - | 725 |
| Property Insurance | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 108 | 107 | 1,295 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 158 | 158 | 132 | 132 | 137 | 137 | 141 | 163 | 163 | 163 | 163 | 163 | 1,810 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Annual Tax Returns | - | - | - | - | - | - | 250 | - | - | - | - | - | 250 |
| **Total Operating Expenses** | **1,131** | **1,131** | **1,105** | **1,105** | **1,110** | **1,110** | **1,364** | **1,861** | **1,136** | **1,136** | **1,136** | **1,137** | **14,462** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **2,035** | **2,035** | **1,526** | **1,526** | **1,631** | **1,631** | **1,462** | **1,390** | **2,115** | **2,115** | **2,115** | **2,114** | **21,697** |
| | | | | | | | | | | | | | |
| **Plan Payments** | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 2,026 | 24,307 |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **10** | **10** | **(500)** | **(500)** | **(394)** | **(394)** | **(563)** | **(635)** | **90** | **90** | **90** | **89** | **(2,610)** |

The columns above 4/1/2014–3/31/2015 are grouped under the heading **Year 1 - Monthly Proforma**.

**Footnotes:**

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                                    **Exhibit D**

**2271 Cascade Road, Atlanta, GA**

**Class 9**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016 - 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income (less vacancy & coll loss of 15%) | 33,915 | 34,932 | 35,980 | 37,059 | 38,171 | 39,316 | 40,495 | 41,710 | 42,961 | 44,250 |
| Expense Reimbursements | 2,244 | 2,311 | 2,380 | 2,451 | 2,525 | 2,601 | 2,679 | 2,759 | 2,842 | 2,927 |
| **Total Revenue** | **36,159** | **37,243** | **38,360** | **39,510** | **40,696** | **41,917** | **43,174** | **44,469** | **45,803** | **47,177** |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 6,000 | 6,180 | 6,365 | 6,556 | 6,753 | 6,956 | 7,165 | 7,380 | 7,601 | 7,829 |
| Ordinary Repairs/Maintenance | 600 | 618 | 637 | 656 | 676 | 696 | 717 | 739 | 761 | 784 |
| Real Estate Tax Escrow | 3,482 | 3,586 | 3,694 | 3,805 | 3,919 | 4,037 | 4,158 | 4,283 | 4,411 | 4,543 |
| Sanitary Service Fees | 725 | 747 | 769 | 792 | 816 | 840 | 865 | 891 | 918 | 946 |
| Property Insurance | 1,295 | 1,334 | 1,374 | 1,415 | 1,457 | 1,501 | 1,546 | 1,592 | 1,640 | 1,689 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 1,810 | 1,862 | 1,918 | 1,976 | 2,035 | 2,096 | 2,159 | 2,223 | 2,290 | 2,359 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 300 | 309 | 318 | 328 | 338 | 348 | 358 | 369 | 380 | 391 |
| Annual Tax Returns | 250 | 258 | 266 | 274 | 282 | 290 | 299 | 308 | 317 | 327 |
| **Total Operating Expenses** | **14,462** | **14,894** | **15,341** | **15,802** | **16,276** | **16,764** | **17,267** | **17,785** | **18,318** | **18,868** |
| **Net Operating Cash Flow (Op. Rev. Only)** | **21,697** | **22,349** | **23,019** | **23,709** | **24,420** | **25,153** | **25,907** | **26,684** | **27,485** | **28,309** |
| **Plan Payments** | 24,307 | 6,077 | - | - | - | - | - | - | - | - |
| **Cash Flow After Plan Payments** | **(2,610)** | **16,272** | **23,019** | **23,709** | **24,420** | **25,153** | **25,907** | **26,684** | **27,485** | **28,309** |

**Footnotes:**

HDH Advisors, LLC

**Rohrig Investments, LP**                                                           **Exhibit D**

**Jr. Lien on 246 W. Ponce de Leon Avenue, Atlanta, GA**

| Class 10 | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Cash Flow After First Mortgage Payment | 9,781 | 9,761 | 9,795 | 9,928 | 9,928 | 9,928 | 8,928 | 9,928 | 9,928 | 10,044 | 10,044 | 10,039 | 118,032 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **9,781** | **9,761** | **9,795** | **9,928** | **9,928** | **9,928** | **8,928** | **9,928** | **9,928** | **10,044** | **10,044** | **10,039** | **118,032** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **9,781** | **9,761** | **9,795** | **9,928** | **9,928** | **9,928** | **8,928** | **9,928** | **9,928** | **10,044** | **10,044** | **10,039** | **118,032** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **1,822** | **1,822** | **1,822** | **1,822** | **1,822** | **1,822** | **1,822** | **1,822** | **1,822** | **1,822** | **1,822** | **1,822** | **21,867** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **7,959** | **7,939** | **7,973** | **8,106** | **8,106** | **8,106** | **7,106** | **8,106** | **8,106** | **8,222** | **8,222** | **8,217** | **96,165** |

**Footnotes:**
Cash Flow reflects net after first mortgage plan payments

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                      **Exhibit D**

**Jr. Lien on 246 W. Ponce de Leon Avenue, Atlanta, GA**

**Class 10**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Cash Flow After First Mortgage Payment | 118,032 | 124,154 | 130,463 | 136,961 | 143,655 | 150,549 | 157,650 | 164,963 | 172,497 | 180,258 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **118,032** | **124,154** | **130,463** | **136,961** | **143,655** | **150,549** | **157,650** | **164,963** | **172,497** | **180,258** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **118,032** | **124,154** | **130,463** | **136,961** | **143,655** | **150,549** | **157,650** | **164,963** | **172,497** | **180,258** |
| | | | | | | | | | | |
| Plan Payments | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **96,165** | **102,287** | **108,596** | **115,094** | **121,787** | **128,682** | **135,782** | **143,096** | **150,629** | **158,390** |

**Footnotes:**

Cash Flow reflects net after first mortgage plan payments

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                                                    **Exhibit D**

**2781 East College Avenue, Decatur, GA (guaranteed SBA loan)**

**Class 11**

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Year 1 - Monthly Proforma | | | | | | | |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 4,552 | 4,552 | 4,552 | 4,552 | 4,552 | 4,552 | 4,552 | 4,552 | 4,552 | 4,552 | 4,552 | 4,552 | 54,624 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **4,552** | **4,552** | **4,552** | **4,552** | **4,552** | **4,552** | **4,552** | **4,552** | **4,552** | **4,552** | **4,552** | **4,552** | **54,624** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Ordinary Repairs/Maintenance | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 1,200 |
| Real Estate Tax Escrow | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 617 | 613 | 7,400 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 259 | 3,108 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 228 | 228 | 228 | 228 | 228 | 228 | 228 | 228 | 228 | 228 | 228 | 228 | 2,736 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Annual Tax Returns | - | - | - | - | - | - | 500 | - | - | - | - | - | 500 |
| **Total Operating Expenses** | **1,279** | **1,279** | **1,279** | **1,279** | **1,279** | **1,279** | **1,779** | **1,279** | **1,279** | **1,279** | **1,279** | **1,275** | **15,844** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **3,273** | **3,273** | **3,273** | **3,273** | **3,273** | **3,273** | **2,773** | **3,273** | **3,273** | **3,273** | **3,273** | **3,277** | **38,780** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **4,191** | **4,191** | **4,191** | **4,191** | **4,191** | **4,191** | **4,191** | **4,191** | **4,191** | **4,191** | **4,191** | **4,191** | **50,290** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(918)** | **(918)** | **(918)** | **(918)** | **(918)** | **(918)** | **(1,418)** | **(918)** | **(918)** | **(918)** | **(918)** | **(914)** | **(11,510)** |

**Footnotes:**

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                                  **Exhibit D**

**2781 East College Avenue, Decatur, GA (guaranteed SBA loan)**

**Class 11**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016 - 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 54,624 | 56,263 | 57,951 | 59,690 | 61,481 | 63,325 | 65,225 | 67,182 | 69,197 | 71,273 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **54,624** | **56,263** | **57,951** | **59,690** | **61,481** | **63,325** | **65,225** | **67,182** | **69,197** | **71,273** |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 300 | 309 | 318 | 328 | 338 | 348 | 358 | 369 | 380 | 391 |
| Ordinary Repairs/Maintenance | 1,200 | 1,236 | 1,273 | 1,311 | 1,350 | 1,391 | 1,433 | 1,476 | 1,520 | 1,566 |
| Real Estate Tax Escrow | 7,400 | 7,622 | 7,851 | 8,087 | 8,330 | 8,580 | 8,837 | 9,102 | 9,375 | 9,656 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | 3,108 | 3,201 | 3,297 | 3,396 | 3,498 | 3,603 | 3,711 | 3,822 | 3,937 | 4,055 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 2,736 | 2,813 | 2,898 | 2,985 | 3,074 | 3,166 | 3,261 | 3,359 | 3,460 | 3,564 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 600 | 618 | 637 | 656 | 676 | 696 | 717 | 739 | 761 | 784 |
| Annual Tax Returns | 500 | 515 | 530 | 546 | 562 | 579 | 596 | 614 | 632 | 651 |
| **Total Operating Expenses** | **15,844** | **16,314** | **16,804** | **17,309** | **17,828** | **18,363** | **18,913** | **19,481** | **20,065** | **20,667** |
| **Net Operating Cash Flow (Op. Rev. Only)** | **38,780** | **39,949** | **41,147** | **42,382** | **43,653** | **44,962** | **46,312** | **47,701** | **49,132** | **50,606** |
| **Plan Payments** | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 | 50,290 |
| **Cash Flow After Plan Payments** | **(11,510)** | **(10,341)** | **(9,142)** | **(7,908)** | **(6,637)** | **(5,328)** | **(3,978)** | **(2,589)** | **(1,157)** | **317** |

Footnotes:

HDH Advisors, LLC

**Rohrig Investments, LP**  **Exhibit D**

805 Peachtree Street, 620, Atlanta, GA

Class 12

| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | 4/1/2014 - 3/31/2015 Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 7,500 | 90,000 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **7,500** | **7,500** | **7,500** | **7,500** | **7,500** | **7,500** | **7,500** | **7,500** | **7,500** | **7,500** | **7,500** | **7,500** | **90,000** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 266 | 266 | 266 | 266 | 266 | 266 | 266 | 265 | 265 | 265 | 265 | 265 | 3,187 |
| Ordinary Repairs/Maintenance | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 1,800 |
| Real Estate Tax Escrow | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,230 | 1,223 | 14,753 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | 10 | - | - | - | 10 |
| Property Insurance | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 30 | 360 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 2,318 | 27,816 |
| Miscellaneous | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **4,044** | **4,044** | **4,044** | **4,044** | **4,044** | **4,044** | **4,044** | **4,053** | **4,043** | **4,043** | **4,043** | **4,036** | **48,526** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **3,456** | **3,456** | **3,456** | **3,456** | **3,456** | **3,456** | **3,456** | **3,447** | **3,457** | **3,457** | **3,457** | **3,464** | **41,474** |
| | | | | | | | | | | | | | |
| **Plan Payments** | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 4,960 | 59,526 |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(1,504)** | **(1,504)** | **(1,504)** | **(1,504)** | **(1,504)** | **(1,504)** | **(1,504)** | **(1,513)** | **(1,503)** | **(1,503)** | **(1,503)** | **(1,496)** | **(18,052)** |

Footnotes:
  Residential condominium

12
12/13/2013

HDH Advisors, LLC

**Rohrig Investments, LP**                                                                                      **Exhibit D**

**805 Peachtree Street, 620, Atlanta, GA**

**Class 12**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 -<br>3/31/2015 | 4/1/2015 -<br>3/31/2016 | 4/1/2016-<br>3/31/2017 | 4/1/2017 -<br>3/31/2018 | 4/1/2018 -<br>3/31/2019 | 4/1/2019 -<br>3/31/2020 | 4/1/2020 -<br>3/31/2021 | 4/1/2021 -<br>3/31/2022 | 4/1/2022 -<br>3/31/2023 | 4/1/2023 -<br>3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 90,000 | 92,700 | 95,481 | 98,345 | 101,295 | 104,334 | 107,464 | 110,688 | 114,009 | 117,429 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **90,000** | **92,700** | **95,481** | **98,345** | **101,295** | **104,334** | **107,464** | **110,688** | **114,009** | **117,429** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 3,187 | 3,283 | 3,381 | 3,482 | 3,586 | 3,694 | 3,805 | 3,919 | 4,037 | 4,158 |
| Ordinary Repairs/Maintenance | 1,800 | 1,854 | 1,910 | 1,967 | 2,026 | 2,087 | 2,150 | 2,215 | 2,281 | 2,349 |
| Real Estate Tax Escrow | 14,753 | 15,196 | 15,652 | 16,122 | 16,606 | 17,104 | 17,617 | 18,146 | 18,690 | 19,251 |
| Sanitary Service Fees | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| Property Insurance | 360 | 371 | 382 | 393 | 405 | 417 | 430 | 443 | 456 | 470 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | 27,816 | 28,650 | 29,510 | 30,395 | 31,307 | 32,246 | 33,213 | 34,209 | 35,235 | 36,292 |
| Miscellaneous | 600 | 618 | 637 | 656 | 676 | 696 | 717 | 739 | 761 | 784 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **48,526** | **49,982** | **51,482** | **53,025** | **54,616** | **56,254** | **57,942** | **59,681** | **61,470** | **63,314** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **41,474** | **42,718** | **43,999** | **45,320** | **46,679** | **48,080** | **49,522** | **51,007** | **52,539** | **54,115** |
| | | | | | | | | | | |
| **Plan Payments** | **59,526** | **59,526** | **59,526** | **59,526** | **59,526** | **59,526** | **59,526** | **59,526** | **59,526** | **59,526** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(18,052)** | **(16,808)** | **(15,527)** | **(14,206)** | **(12,847)** | **(11,446)** | **(10,004)** | **(8,519)** | **(6,987)** | **(5,411)** |

Footnotes:
Residential condominium

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                                       **Exhibit D**

Cash flow from unleveraged partnership interest in 2973 Grandview

| AC1 | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 1,600 | 1,600 | 1,656 | 1,656 | 1,656 | 1,656 | 1,656 | 1,656 | 1,656 | 1,656 | 1,656 | 1,656 | 19,760 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **1,600** | **1,600** | **1,656** | **1,656** | **1,656** | **1,656** | **1,656** | **1,656** | **1,656** | **1,656** | **1,656** | **1,656** | **19,760** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Real Estate Tax Escrow | 319 | 319 | 319 | 319 | 319 | 319 | 319 | 319 | 319 | 319 | 319 | 322 | 3,831 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 25 | - | - | - | - | 25 |
| Property Insurance | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 158 | 1,896 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 80 | 80 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 990 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 300 |
| Annual Tax Returns | - | - | - | - | - | 250 | - | - | - | - | - | - | 250 |
| **Total Operating Expenses** | **632** | **632** | **635** | **635** | **635** | **885** | **635** | **660** | **635** | **635** | **635** | **638** | **7,892** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **968** | **968** | **1,021** | **1,021** | **1,021** | **771** | **1,021** | **996** | **1,021** | **1,021** | **1,021** | **1,018** | **11,868** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **968** | **968** | **1,021** | **1,021** | **1,021** | **771** | **1,021** | **996** | **1,021** | **1,021** | **1,021** | **1,018** | **11,868** |

Footnotes:
 Unencumbered property owned by Debtor

**Cartel Properties II, LLC**                                                                                    **Exhibit D**

**Cash flow from unleveraged partnership interest in 2973 Grandview**

**AC1**

| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016 - 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Annual Proforma** | | | | | | | | | |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 19,760 | 20,452 | 21,168 | 21,909 | 22,676 | 23,470 | 24,291 | 25,141 | 26,021 | 26,932 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **19,760** | **20,452** | **21,168** | **21,909** | **22,676** | **23,470** | **24,291** | **25,141** | **26,021** | **26,932** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 600 | 618 | 637 | 656 | 676 | 696 | 717 | 739 | 761 | 784 |
| Real Estate Tax Escrow | 3,831 | 3,946 | 4,064 | 4,186 | 4,312 | 4,441 | 4,574 | 4,711 | 4,852 | 4,998 |
| Sanitary Service Fees | 25 | 26 | 27 | 28 | 29 | 30 | 31 | 32 | 33 | 34 |
| Property Insurance | 1,896 | 1,953 | 2,012 | 2,072 | 2,134 | 2,198 | 2,264 | 2,332 | 2,402 | 2,474 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 990 | 1,023 | 1,058 | 1,095 | 1,134 | 1,174 | 1,215 | 1,257 | 1,301 | 1,347 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 300 | 309 | 318 | 328 | 338 | 348 | 358 | 369 | 380 | 391 |
| Annual Tax Returns | 250 | 258 | 266 | 274 | 282 | 290 | 299 | 308 | 317 | 327 |
| **Total Operating Expenses** | **7,892** | **8,133** | **8,382** | **8,639** | **8,905** | **9,177** | **9,458** | **9,748** | **10,046** | **10,355** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **11,868** | **12,319** | **12,786** | **13,270** | **13,771** | **14,294** | **14,833** | **15,393** | **15,975** | **16,577** |
| | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **11,868** | **12,319** | **12,786** | **13,270** | **13,771** | **14,294** | **14,833** | **15,393** | **15,975** | **16,577** |

Footnotes:
Unencumbered property owned by Debtor

**Cartel Properties II, LLC**                                                                                                                                    **Exhibit D**

Cash flow from unleveraged partnership interest in 2800 Buford

AC2

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 675 | 8,100 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **675** | **675** | **675** | **675** | **675** | **675** | **675** | **675** | **675** | **675** | **675** | **675** | **8,100** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 720 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | 100 | - | - | - | - | - | - | - | - | - | - | 100 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 34 | 408 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 | 120 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **104** | **204** | **104** | **104** | **104** | **104** | **104** | **104** | **104** | **104** | **104** | **104** | **1,348** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **571** | **471** | **571** | **571** | **571** | **571** | **571** | **571** | **571** | **571** | **571** | **571** | **6,752** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **571** | **471** | **571** | **571** | **571** | **571** | **571** | **571** | **571** | **571** | **571** | **571** | **6,752** |

Footnotes:
 Unencumbered property owned by Debtor

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                        **Exhibit D**

**Cash flow from unleveraged partnership interest in 2800 Buford**

**AC2**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 8,100 | 8,343 | 8,593 | 8,851 | 9,117 | 9,391 | 9,673 | 9,963 | 10,262 | 10,570 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **8,100** | **8,343** | **8,593** | **8,851** | **9,117** | **9,391** | **9,673** | **9,963** | **10,262** | **10,570** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 720 | 742 | 764 | 787 | 811 | 835 | 860 | 886 | 913 | 940 |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Service Fees | 100 | 103 | 106 | 109 | 112 | 115 | 118 | 122 | 126 | 130 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 408 | 417 | 430 | 443 | 456 | 470 | 484 | 498 | 513 | 529 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 120 | 124 | 128 | 132 | 136 | 140 | 144 | 148 | 152 | 157 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **1,348** | **1,386** | **1,428** | **1,471** | **1,515** | **1,560** | **1,606** | **1,654** | **1,704** | **1,756** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **6,752** | **6,957** | **7,165** | **7,380** | **7,602** | **7,831** | **8,067** | **8,309** | **8,558** | **8,815** |
| | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **6,752** | **6,957** | **7,165** | **7,380** | **7,602** | **7,831** | **8,067** | **8,309** | **8,558** | **8,815** |

**Footnotes:**

Unencumbered property owned by Debtor

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                                                          **Exhibit D**

Cash flow from unleveraged partnership interest in 2973 Grandview Basils

| AC3 | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 3,069 | 3,069 | 3,069 | 3,069 | 3,069 | 3,183 | 3,183 | 3,183 | 3,183 | 3,183 | 3,183 | 3,183 | 37,626 |
| Expense Reimbursements | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 835 | 10,020 |
| **Total Revenue** | **3,904** | **3,904** | **3,904** | **3,904** | **3,904** | **4,018** | **4,018** | **4,018** | **4,018** | **4,018** | **4,018** | **4,018** | **47,646** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 900 |
| Real Estate Tax Escrow | 481 | 481 | 481 | 481 | 481 | 481 | 481 | 481 | 481 | 481 | 481 | 475 | 5,766 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 100 | - | - | - | - | 100 |
| Property Insurance | 298 | 298 | 298 | 298 | 298 | 298 | 298 | 298 | 298 | 298 | 298 | 298 | 3,576 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 195 | 195 | 195 | 195 | 195 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 2,382 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 180 |
| Annual Tax Returns | - | - | - | - | - | 250 | - | - | - | - | - | - | 250 |
| **Total Operating Expenses** | **1,064** | **1,064** | **1,064** | **1,064** | **1,064** | **1,320** | **1,070** | **1,170** | **1,070** | **1,070** | **1,070** | **1,064** | **13,154** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **2,840** | **2,840** | **2,840** | **2,840** | **2,840** | **2,698** | **2,948** | **2,848** | **2,948** | **2,948** | **2,948** | **2,954** | **34,492** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **2,840** | **2,840** | **2,840** | **2,840** | **2,840** | **2,698** | **2,948** | **2,848** | **2,948** | **2,948** | **2,948** | **2,954** | **34,492** |

Footnotes:
Unencumbered property owned by Debtor

HDH Advisors, LLC

**Cartel Properties II, LLC**                                                                                                           **Exhibit D**

**Cash flow from unleveraged partnership interest in 2973 Grandview Basils**

**AC3**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 37,626 | 38,755 | 39,918 | 41,116 | 42,349 | 43,619 | 44,928 | 46,276 | 47,664 | 49,094 |
| Expense Reimbursements | 10,020 | 10,321 | 10,631 | 10,950 | 11,279 | 11,617 | 11,966 | 12,325 | 12,695 | 13,076 |
| **Total Revenue** | **47,646** | **49,076** | **50,549** | **52,066** | **53,628** | **55,236** | **56,894** | **58,601** | **60,359** | **62,170** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | 900 | 927 | 955 | 984 | 1,014 | 1,044 | 1,075 | 1,107 | 1,140 | 1,174 |
| Real Estate Tax Escrow | 5,766 | 5,939 | 6,117 | 6,301 | 6,490 | 6,685 | 6,886 | 7,093 | 7,306 | 7,525 |
| Sanitary Service Fees | 100 | 103 | 106 | 109 | 112 | 115 | 118 | 122 | 126 | 130 |
| Property Insurance | 3,576 | 3,683 | 3,793 | 3,907 | 4,024 | 4,145 | 4,269 | 4,397 | 4,529 | 4,665 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 2,382 | 2,454 | 2,527 | 2,603 | 2,681 | 2,762 | 2,845 | 2,930 | 3,018 | 3,109 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 180 | 185 | 191 | 197 | 203 | 209 | 215 | 221 | 228 | 235 |
| Annual Tax Returns | 250 | 258 | 266 | 274 | 282 | 290 | 299 | 308 | 317 | 327 |
| **Total Operating Expenses** | **13,154** | **13,549** | **13,955** | **14,375** | **14,806** | **15,250** | **15,707** | **16,178** | **16,664** | **17,165** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **34,492** | **35,527** | **36,594** | **37,691** | **38,822** | **39,986** | **41,187** | **42,423** | **43,695** | **45,006** |
| | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **34,492** | **35,527** | **36,594** | **37,691** | **38,822** | **39,986** | **41,187** | **42,423** | **43,695** | **45,006** |

Footnotes:
  Unencumbered property owned by Debtor

HDH Advisors, LLC

**Rohrig Pollack, LLC**                                                                                                 **Exhibit D**

Cash flow from unleveraged partnership interest in 628 Edgewood

**AC4**

| | 4/1/2014<br>1 | 5/1/2014<br>2 | 6/1/2014<br>3 | 7/1/2014<br>4 | 8/1/2014<br>5 | 9/1/2014<br>6 | 10/1/2014<br>7 | 11/1/2014<br>8 | 12/1/2014<br>9 | 1/1/2015<br>10 | 2/1/2015<br>11 | 3/1/2015<br>12 | 4/1/2014 -<br>3/31/2015<br><br>Year 1 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 772 | 772 | 772 | 772 | 772 | 772 | 772 | 772 | 772 | 772 | 772 | 778 | 9,270 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 616 | - | - | - | - | 616 |
| Property Insurance | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 83 | 87 | 1,000 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 600 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **905** | **905** | **905** | **905** | **905** | **905** | **905** | **1,521** | **905** | **905** | **905** | **915** | **11,486** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **(905)** | **(905)** | **(905)** | **(905)** | **(905)** | **(905)** | **(905)** | **(1,521)** | **(905)** | **(905)** | **(905)** | **(915)** | **(11,486)** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(905)** | **(905)** | **(905)** | **(905)** | **(905)** | **(905)** | **(905)** | **(1,521)** | **(905)** | **(905)** | **(905)** | **(915)** | **(11,486)** |

Year 1 - Monthly Proforma

**Footnotes:**
Unencumbered property owned by Debtor

HDH Advisors, LLC

**Rohrig Pollack, LLC**                                                **Exhibit D**

**Cash flow from unleveraged partnership interest in 628 Edgewood**

**AC4**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 9,270 | 9,548 | 9,834 | 10,129 | 10,433 | 10,746 | 11,068 | 11,400 | 11,742 | 12,094 |
| Sanitary Service Fees | 616 | 634 | 653 | 673 | 693 | 714 | 735 | 757 | 780 | 803 |
| Property Insurance | 1,000 | 1,050 | 1,061 | 1,093 | 1,126 | 1,160 | 1,195 | 1,231 | 1,268 | 1,306 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 600 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **11,486** | **11,262** | **11,598** | **11,945** | **12,302** | **12,670** | **13,048** | **13,438** | **13,840** | **14,253** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **(11,486)** | **(11,262)** | **(11,598)** | **(11,945)** | **(12,302)** | **(12,670)** | **(13,048)** | **(13,438)** | **(13,840)** | **(14,253)** |
| | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **(11,486)** | **(11,262)** | **(11,598)** | **(11,945)** | **(12,302)** | **(12,670)** | **(13,048)** | **(13,438)** | **(13,840)** | **(14,253)** |

**Footnotes:**
Unencumbered property owned by Debtor

HDH Advisors, LLC

**Rohrig Pollack, LLC**             **Exhibit D**

Cash flow from unleveraged partnership interest in 712 Moreland

AC5

| | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income (10% allowance) | 3,115 | 3,115 | 3,171 | 3,171 | 3,171 | 3,171 | 3,171 | 3,171 | 3,171 | 3,171 | 3,171 | 3,171 | 37,940 |
| Expense Reimbursements | 113 | 113 | 113 | 113 | 113 | 113 | 113 | 113 | 113 | 113 | 113 | 113 | 1,356 |
| **Total Revenue** | **3,228** | **3,228** | **3,284** | **3,284** | **3,284** | **3,284** | **3,284** | **3,284** | **3,284** | **3,284** | **3,284** | **3,284** | **39,296** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 4,800 |
| Ordinary Repairs/Maintenance | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 175 | 2,100 |
| Real Estate Tax Escrow | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 7,200 |
| Sanitary Service Fees | - | - | - | - | - | - | - | 150 | - | - | - | - | 150 |
| Property Insurance | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 440 | 5,280 |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 161 | 161 | 164 | 164 | 164 | 164 | 164 | 164 | 164 | 164 | 164 | 164 | 1,962 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 50 | 50 | 50 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 75 | 825 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **1,826** | **1,826** | **1,829** | **1,854** | **1,854** | **1,854** | **1,854** | **2,004** | **1,854** | **1,854** | **1,854** | **1,854** | **22,317** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **1,402** | **1,402** | **1,455** | **1,430** | **1,430** | **1,430** | **1,430** | **1,280** | **1,430** | **1,430** | **1,430** | **1,430** | **16,979** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **1,402** | **1,402** | **1,455** | **1,430** | **1,430** | **1,430** | **1,430** | **1,280** | **1,430** | **1,430** | **1,430** | **1,430** | **16,979** |

Footnotes:
  Unencumbered property owned by Debtor

HDH Advisors, LLC

**Rohrig Pollack, LLC**                                                                                          **Exhibit D**

**Cash flow from unleveraged partnership interest in 712 Moreland**

**AC5**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016 - 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income (10% allowance) | 37,940 | 39,078 | 40,250 | 41,458 | 42,702 | 43,983 | 45,302 | 46,661 | 48,061 | 49,503 |
| Expense Reimbursements | 1,356 | 1,397 | 1,439 | 1,482 | 1,526 | 1,572 | 1,619 | 1,668 | 1,718 | 1,770 |
| **Total Revenue** | **39,296** | **40,475** | **41,689** | **42,940** | **44,228** | **45,555** | **46,921** | **48,329** | **49,779** | **51,273** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 4,800 | 4,944 | 5,092 | 5,245 | 5,402 | 5,564 | 5,731 | 5,903 | 6,080 | 6,262 |
| Ordinary Repairs/Maintenance | 2,100 | 2,163 | 2,228 | 2,295 | 2,364 | 2,435 | 2,508 | 2,583 | 2,660 | 2,740 |
| Real Estate Tax Escrow | 7,200 | 7,416 | 7,638 | 7,867 | 8,103 | 8,346 | 8,596 | 8,854 | 9,120 | 9,394 |
| Sanitary Service Fees | 150 | 155 | 160 | 165 | 170 | 175 | 180 | 185 | 191 | 197 |
| Property Insurance | 5,280 | 5,438 | 5,601 | 5,769 | 5,942 | 6,120 | 6,304 | 6,493 | 6,688 | 6,889 |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 1,962 | 2,024 | 2,084 | 2,147 | 2,211 | 2,278 | 2,346 | 2,416 | 2,489 | 2,564 |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | 825 | 850 | 876 | 902 | 929 | 957 | 986 | 1,016 | 1,046 | 1,077 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **22,317** | **22,990** | **23,679** | **24,390** | **25,121** | **25,875** | **26,651** | **27,450** | **28,274** | **29,123** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **16,979** | **17,485** | **18,010** | **18,550** | **19,107** | **19,680** | **20,270** | **20,879** | **21,505** | **22,150** |
| | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **16,979** | **17,485** | **18,010** | **18,550** | **19,107** | **19,680** | **20,270** | **20,879** | **21,505** | **22,150** |

Footnotes:
  Unencumbered property owned by Debtor

HDH Advisors, LLC

**Rohrig Pollack, LLC**                                                                                                    **Exhibit D**

Cash flow from unleveraged partnership interest in 660 Edgewood

AC6

| | | | | | | Year 1 - Monthly Proforma | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014<br>1 | 5/1/2014<br>2 | 6/1/2014<br>3 | 7/1/2014<br>4 | 8/1/2014<br>5 | 9/1/2014<br>6 | 10/1/2014<br>7 | 11/1/2014<br>8 | 12/1/2014<br>9 | 1/1/2015<br>10 | 2/1/2015<br>11 | 3/1/2015<br>12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - | - | - | - |

**Footnotes:**
Unencumbered property owned by Debtor

HDH Advisors, LLC

**Rohrig Pollack, LLC**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Exhibit D**

**Cash flow from unleveraged partnership interest in 660 Edgewood**

**AC6**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | - | - | - | - | - | - | - | - | - | - |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | - | - | - | - | - | - | - | - | - | - |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | - | - | - | - | - | - | - | - | - | - |
| Sanitary Service Fees | - | - | - | - | - | - | - | - | - | - |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | - | - | - | - | - | - | - | - | - | - |
| HOA Association Dues | - | - | - | - | - | - | - | - | - | - |
| Miscellaneous | - | - | - | - | - | - | - | - | - | - |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Plan Payments** | - | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | - | - | - | - | - | - | - | - | - | - |

**Footnotes:**

Unencumbered property owned by Debtor

HDH Advisors, LLC

Cartel Properties II, LLC **Exhibit D**

Cash flow from unleveraged partnership interest in 805 Peachtree #622

| AC7 | Year 1 - Monthly Proforma | | | | | | | | | | | | 4/1/2014 - 3/31/2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 1 | 5/1/2014 2 | 6/1/2014 3 | 7/1/2014 4 | 8/1/2014 5 | 9/1/2014 6 | 10/1/2014 7 | 11/1/2014 8 | 12/1/2014 9 | 1/1/2015 10 | 2/1/2015 11 | 3/1/2015 12 | Year 1 Total |
| **Non-Operating Income** | | | | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | | | | |
| Rental Income | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 14,400 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **1,200** | **14,400** |
| | | | | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | | | | |
| Utilities | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 85 | 1,020 |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 285 | 290 | 3,425 |
| Sanitary Service Fees | - | - | - | - | - | - | 7 | - | - | - | - | - | 7 |
| Property Insurance | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 60 | 720 |
| HOA Association Dues | 620 | 620 | 620 | 620 | 620 | 620 | 620 | 620 | 620 | 620 | 620 | 620 | 7,440 |
| Miscellaneous | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 240 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **1,070** | **1,070** | **1,070** | **1,070** | **1,070** | **1,070** | **1,070** | **1,077** | **1,070** | **1,070** | **1,070** | **1,075** | **12,852** |
| | | | | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **130** | **130** | **130** | **130** | **130** | **130** | **130** | **123** | **130** | **130** | **130** | **125** | **1,548** |
| | | | | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **130** | **130** | **130** | **130** | **130** | **130** | **130** | **123** | **130** | **130** | **130** | **125** | **1,548** |

Footnotes:
  Unencumbered property owned by Debtor

**Cartel Properties II, LLC**                                                                                                 **Exhibit D**

**Cash flow from unleveraged partnership interest in 805 Peachtree #622**

**AC7**

| | Annual Proforma | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 4/1/2014 - 3/31/2015 | 4/1/2015 - 3/31/2016 | 4/1/2016- 3/31/2017 | 4/1/2017 - 3/31/2018 | 4/1/2018 - 3/31/2019 | 4/1/2019 - 3/31/2020 | 4/1/2020 - 3/31/2021 | 4/1/2021 - 3/31/2022 | 4/1/2022 - 3/31/2023 | 4/1/2023 - 3/31/2024 |
| | Year 1 | Year 2 | Year 3 | Year 4 | Year 5 | Year 6 | Year 7 | Year 8 | Year 9 | Year 10 |
| **Non-Operating Income** | | | | | | | | | | |
| Proceeds from Sales/Distributions | - | - | - | - | - | - | - | - | - | - |
| Other Non-Operating Income | - | - | - | - | - | - | - | - | - | - |
| **Total Non-Operating Income** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Operating Revenue** | | | | | | | | | | |
| Rental Income | 14,400 | 14,832 | 15,277 | 15,735 | 16,207 | 16,693 | 17,194 | 17,710 | 18,241 | 18,788 |
| Expense Reimbursements | - | - | - | - | - | - | - | - | - | - |
| **Total Revenue** | **14,400** | **14,832** | **15,277** | **15,735** | **16,207** | **16,693** | **17,194** | **17,710** | **18,241** | **18,788** |
| | | | | | | | | | | |
| **Operating Expenses** | | | | | | | | | | |
| Utilities | 1,020 | 1,051 | 1,083 | 1,115 | 1,148 | 1,182 | 1,217 | 1,254 | 1,292 | 1,331 |
| Ordinary Repairs/Maintenance | - | - | - | - | - | - | - | - | - | - |
| Real Estate Tax Escrow | 3,425 | 3,528 | 3,634 | 3,743 | 3,855 | 3,971 | 4,090 | 4,213 | 4,339 | 4,469 |
| Sanitary Service Fees | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Property Insurance | - | - | - | - | - | - | - | - | - | - |
| Security | - | - | - | - | - | - | - | - | - | - |
| Parking | - | - | - | - | - | - | - | - | - | - |
| Management Fees | 720 | 742 | 764 | 787 | 810 | 835 | 860 | 886 | 912 | 939 |
| HOA Association Dues | 7,440 | 7,663 | 7,893 | 8,130 | 8,374 | 8,625 | 8,884 | 9,151 | 9,426 | 9,709 |
| Miscellaneous | 240 | 247 | 254 | 262 | 270 | 278 | 286 | 295 | 304 | 313 |
| Annual Tax Returns | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Expenses** | **12,852** | **13,238** | **13,635** | **14,044** | **14,464** | **14,898** | **15,344** | **15,806** | **16,280** | **16,768** |
| | | | | | | | | | | |
| **Net Operating Cash Flow (Op. Rev. Only)** | **1,548** | **1,594** | **1,642** | **1,691** | **1,743** | **1,795** | **1,850** | **1,905** | **1,961** | **2,020** |
| | | | | | | | | | | |
| **Plan Payments** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** | **-** |
| | | | | | | | | | | |
| **Cash Flow After Plan Payments** | **1,548** | **1,594** | **1,642** | **1,691** | **1,743** | **1,795** | **1,850** | **1,905** | **1,961** | **2,020** |

**Footnotes:**
Unencumbered property owned by Debtor

HDH Advisors, LLC